# EXHIBIT 1

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| INDUSTRIENS PENSIONSFORSIKRING A/S, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>BECTON, DICKINSON AND COMPANY and THOMAS E. POLEN,<br><br>Defendants. | Case No. 2:20-cv-02155-SRC-CLW<br><br>Hon. Stanley R. Chesler<br>District Court Judge<br><br>Hon. Cathy L. Waldor<br>Magistrate Judge |

## STIPULATION AND AGREEMENT OF SETTLEMENT

This Stipulation and Agreement of Settlement dated as of December 19, 2023 ("Stipulation") is entered into between (i) Court-appointed Lead Plaintiff and Class Representative Industriens Pensionsforsikring A/S ("Lead Plaintiff" or "Class Representative"), on behalf of itself and the Court-certified Class (defined below), and (ii) defendants Becton, Dickinson and Company ("BD") and Thomas E. Polen ("Polen") (together, "Defendants" and, collectively with Class Representative, the "Parties"), and embodies the terms and conditions of the settlement of the above-captioned securities class action ("Action").[1] Subject to the approval of the Court and the terms and conditions expressly provided herein, this Stipulation is intended

---

[1]    All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in ¶ 1 below.

to fully, finally, and forever compromise, settle, release, resolve, and dismiss with prejudice the Action and all of the claims asserted therein.

WHEREAS:

A.     On February 27, 2020, a class action complaint, styled *Stephen Kabak, as Trustee of the Stephen Kabak & Joy Schary Living Trust v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW, was filed in the United States District Court for the District of New Jersey ("Court"), asserting violations of the federal securities laws against BD and certain of its executives. ECF No. 1. A related derivative complaint, *In re Becton, Dickinson & Co. S'holder Deriv. Litig.*, Master File No. 2:20-cv-15474, was filed in the Court on November 2, 2020.

B.     Industriens Pensionsforsikring A/S moved for appointment as lead plaintiff on April 27, 2020. ECF No. 10. Two other putative class members filed competing motions for appointment. ECF Nos. 8 & 9. On June 9, 2020, the Court entered an Order and Opinion appointing Industriens Pensionsforsikring A/S as Lead Plaintiff for the Action, and approving Lead Plaintiff's selection of Kessler Topaz Meltzer & Check, LLP as Lead Counsel for the class and Carella Byrne Cecchi Olstein Brody & Agnello, P.C. (n/k/a Carella Byrne Cecchi Brody & Agnello, P.C.) as Liaison Counsel for the class. ECF No. 24.

C.     On August 10, 2020, Lead Plaintiff filed the Amended Class Action Complaint on behalf of all persons and entities who purchased the common stock of

BD from November 5, 2019 through and including February 5, 2020, and were damaged thereby. ECF No. 31. Lead Plaintiff asserted: (i) claims under Section 10(b) of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder, against BD, Polen, Vincent A. Forlenza ("Forlenza"), and Christopher R. Reidy ("Reidy"); (ii) claims under Section 20(a) of the Exchange Act against Polen, Forlenza, and Reidy; and (iii) claims under Sections 10(b) and 20A of the Exchange Act and Rule 10b-5 for insider trading against Polen and Forlenza. Lead Plaintiff alleged that, during the Class Period, Defendants made numerous statements which were allegedly misleading due to their failure to acknowledge severe issues with respect to the performance of BD's Alaris infusion pump system ("Alaris") and ongoing scrutiny of the device by the U.S. Food and Drug Administration ("FDA"). Defendants, Lead Plaintiff alleged, communicated information about BD that was not consistent with this awareness. Lead Plaintiff further alleged that the price of BD's common stock was artificially inflated as a result of Defendants' allegedly false and misleading statements, and declined when the alleged corrective disclosure was made.

D.      On October 9, 2020, Defendants moved to dismiss the Amended Class Action Complaint. ECF No. 36. On November 23, 2020, Lead Plaintiff filed its opposition to Defendants' motion to dismiss. ECF No. 54. On the same day, Lead

Plaintiff filed a motion to strike Appendix A to Defendants' motion to dismiss and all argument relying on the Appendix. ECF No. 55.

E.      Thereafter, on January 14, 2021, Lead Plaintiff moved to amend the Amended Class Action Complaint under Federal Rule of Civil Procedure ("Rule") 15(a). ECF No. 60. With its motion, Lead Plaintiff filed the Second Amended Class Action Complaint.

F.      On March 19, 2021, Defendants moved to dismiss the Second Amended Class Action Complaint. ECF No. 69. On May 3, 2021, Lead Plaintiff filed its opposition to Defendants' motion to dismiss (ECF No. 75), along with a second motion to strike Defendants' Appendix A to their motion (ECF No. 76). On June 2, 2021, Defendants filed a reply in support of their motion to dismiss and an opposition to Lead Plaintiff's motion to strike. ECF Nos. 79 & 80. On July 1, 2021, Lead Plaintiff filed a response in support of its motion to strike. ECF No. 82.

G.      By Opinion and Order dated July 8, 2021, the Court denied Lead Plaintiff's motion to strike but granted Lead Plaintiff leave to submit a sur-reply addressing the Appendix. ECF Nos. 83 & 84. Lead Plaintiff filed a sur-reply on July 19, 2021. ECF No. 85.

H.      By Opinion and Order dated September 15, 2021, the Court granted Defendants' motion to dismiss the Second Amended Class Action Complaint. ECF Nos. 87 & 88. By the same Order, the Court granted Lead Plaintiff leave to amend

within 45 days. On October 29, 2021, Lead Plaintiff filed the Third Amended Class Action Complaint. ECF No. 91.

I.    On December 16, 2021, Defendants moved to dismiss the Third Amended Class Action Complaint. ECF No. 99. On February 4, 2022, Lead Plaintiff filed its opposition to Defendants' motion to dismiss. ECF No. 102. On March 4, 2022, Defendants filed a reply in support of their motion. ECF No. 103.

J.    By Opinion and Order dated August 11, 2022, the Court denied in part and granted in part Defendants' motion to dismiss the Third Amended Class Action Complaint. ECF Nos. 106 & 107. Specifically, the Court: (i) denied Defendants' motion to dismiss as to Defendants BD and Polen; (ii) granted Defendants' motion to dismiss as to Forlenza and Reidy; and (iii) granted Defendants' motion to dismiss as to Lead Plaintiff's claims concerning alleged material misstatements or omissions on February 4, 2020. Defendants answered the Third Amended Class Action Complaint on October 3, 2022. ECF No. 116.

K.    Thereafter, discovery in the Action commenced. Lead Plaintiff prepared and served initial disclosures, requests for production of documents, and interrogatories on Defendants, exchanged letters with Defendants concerning discovery issues, and served document subpoenas on ten third parties. Defendants and third parties produced a total of over 2 million pages of documents to Lead Plaintiff, and Lead Plaintiff produced documents to Defendants in response to their

discovery requests. Depositions of Lead Plaintiff's corporate representative, as well as the Parties' expert witnesses, were taken in connection with the motion for class certification (described below). Lead Plaintiff also took two fact witness depositions and noticed over twenty additional fact depositions more. Lead Plaintiff and Defendants litigated three separate discovery disputes before Magistrate Judge Cathy L. Waldor.

L. On December 22, 2022, Lead Plaintiff moved to amend the Third Amended Class Action Complaint under Rule 15(a). ECF No. 123. Defendants opposed Lead Plaintiff's motion to amend on January 10, 2023. ECF No. 127. Lead Plaintiff filed a reply in support of its motion on January 24, 2023. ECF No. 132. Following oral argument on June 15, 2023, the Court granted Lead Plaintiff leave to file an amended complaint. ECF No. 157.

M. On June 22, 2023, Lead Plaintiff filed the operative Fourth Amended Class Action Complaint ("Complaint") on behalf of those who purchased or otherwise acquired BD common stock or call options, or sold BD put options, between November 5, 2019, and February 5, 2020, both dates inclusive, and were injured thereby. ECF No. 158. The Complaint asserts: (i) claims under Section 10(b) of the Exchange Act, and Rule 10b-5 promulgated thereunder, against BD and Polen; (ii) claims under Section 20(a) of the Exchange Act against Polen; and (iii) claims under Sections 10(b) and 20A of the Exchange Act and Rule 10b-5 for insider

trading against Polen. Defendants answered the Complaint on September 15, 2023. ECF No. 175.

    N.    During this same time, Lead Plaintiff moved for class certification. ECF No. 130. Lead Plaintiff's January 17, 2023 class certification motion was accompanied by a report from its expert, Joseph R. Mason, Ph.D., on market efficiency and a proposed common damages methodology. ECF No. 130-3. On May 3, 2023, Defendants filed their opposition to Lead Plaintiff's class certification motion, along with an expert rebuttal report from Stewart Mayhew, Ph.D. ECF No. 152-3. Lead Plaintiff filed a reply in further support of its motion on June 30, 2023. ECF No. 161.

    O.    By Opinion and Order dated August 3, 2023, the Court granted Lead Plaintiff's class certification motion. Specifically, the Court: (i) certified a class of all persons and entities who, from November 5, 2019 to February 5, 2020, inclusive purchased or otherwise acquired BD common stock or call options, or sold BD put options, and were damaged thereby; (ii) appointed Industriens Pensionsforsikring A/S as Class Representative; and (iii) appointed Kessler Topaz Meltzer & Check, LLP and Carella Byrne Cecchi Brody & Agnello, P.C. as Class Counsel and Liaison Counsel, respectively, pursuant to Rule 23(g). ECF No. 168.

    P.    While discovery was ongoing and Lead Plaintiff's class certification motion was pending, the Parties agreed to participate in a private mediation before

David M. Murphy, Esq., of Phillips ADR Enterprises, P.C. A mediation session with Mr. Murphy was held in New York City on August 16, 2023. At the mediation session, the Parties engaged in vigorous settlement negotiations with the assistance of Mr. Murphy but the case did not resolve. Following the mediation session, the Parties continued their negotiations with the assistance of Mr. Murphy and met virtually on September 13, 2023 with their respective damages consultants and in-person again in New York City on October 13, 2023, where once again the case did not resolve. Finally, on October 16, 2023, Mr. Murphy issued a mediator's recommendation to resolve the Action, which the Parties accepted on October 18, 2023. Although the Term Sheet (set forth below) had yet to be executed, in light of an upcoming discovery dispute scheduled to be heard by the Magistrate, the Parties notified the Magistrate of their agreement in principle on October 20, 2023 and the discovery dispute was held in abeyance.

Q.     On November 13, 2023, the Parties executed a Term Sheet setting forth their agreement in principle to settle the Action in return for payment of $85,000,000.00 in cash for the benefit of the Class, subject to certain terms and conditions to be included in a "final settlement agreement."

R.     This Stipulation (together with the exhibits hereto) reflects the final and binding agreement between the Parties and supersedes the Term Sheet.

S.     Based upon their investigation, prosecution, and mediation of the case, Class Representative and Class Counsel have concluded that the terms and conditions of this Stipulation are fair, reasonable, and adequate to Class Representative and the other members of the Class, and in their best interests. Based on Class Representative's direct oversight of the prosecution of this matter and with the advice of its counsel, Class Representative has agreed to settle and release the Released Plaintiff's Claims pursuant to the terms and provisions of this Stipulation, after considering, among other things: (a) the financial benefit that Class Representative and the other members of the Class will receive from the proposed Settlement; and (b) the significant risks and costs of continued litigation and trial.

T.     This Stipulation constitutes a compromise of all matters that are in dispute between the Parties. Defendants continue to believe that the claims asserted against them in the Action are without merit. Nonetheless, Defendants have concluded that further litigation would be protracted and expensive, and that it is desirable that the Action be fully and finally settled in the manner and upon the terms and conditions set forth in this Stipulation. Defendants are entering into this Stipulation solely to eliminate the uncertainty, burden, risk, and expense inherent in any further protracted litigation, especially in complex cases like the Action. Each of the Defendants (along with the previously dismissed defendants) denied and continues to deny any wrongdoing, and this Stipulation shall in no event be

construed, offered, or received as or deemed to be evidence of or an admission or concession on the part of any of the Defendants with respect to any claim or allegation of any fault or liability or wrongdoing or damages whatsoever, or any infirmity in the defenses that Defendants have, or could have, asserted. Defendants expressly deny that Class Representative has asserted any valid claims as to either of them, and expressly deny any and all allegations of fault, liability, wrongdoing, or damages whatsoever. Defendants believe that they acted properly and lawfully at all times and that the claims asserted against them in the Action are without merit.

U.     Similarly, this Stipulation shall in no event be construed or deemed to be evidence of or an admission or concession on the part of Class Representative of any infirmity in any of the claims asserted in the Action, or an admission or concession that any of Defendants' defenses to liability had any merit.

NOW THEREFORE, without any concession by Class Representative that the Action lacks merit, and without any concession by Defendants of any liability or wrongdoing or lack of merit in their defenses, it is hereby STIPULATED AND AGREED, by and among Class Representative (individually and on behalf of all other members of the Class) and Defendants, by and through their respective undersigned attorneys and subject to the approval of the Court pursuant to Rule 23(e), that, in consideration of the benefits flowing to the Parties from the Settlement, all Released Plaintiff's Claims as against the Defendants' Releasees and

all Released Defendants' Claims as against the Plaintiff's Releasees shall be settled

and released, upon and subject to the terms and conditions set forth below.

## DEFINITIONS

1.     As used in this Stipulation and any exhibits attached hereto and made a

part hereof, the following capitalized terms shall have the following meanings:

(a)     "Action" means the securities class action styled *Industriens*

*Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-

cv-02155-SRC-CLW (D.N.J.).

(b)     "Alternate Judgment" means a form of final judgment that may

be entered by the Court herein but in a form other than the form of Judgment

provided for in this Stipulation.

(c)     "Authorized Claimant" means a Class Member who submits a

Claim to the Claims Administrator that is approved by the Court for payment from

the Net Settlement Fund.

(d)     "BD" or the "Company" means Becton, Dickinson and Company.

(e)     "Claim" means a paper claim submitted on a Proof of Claim Form

or an electronic claim that is submitted to the Claims Administrator.

(f)     "Claim Form" or "Proof of Claim Form" means the form,

substantially in the form attached hereto as Exhibit 4 to Exhibit A, that a Claimant

must complete and submit should that Claimant seek to share in a distribution of the

Net Settlement Fund.

(g) "Claimant" means a person or entity who or which submits a Claim to the Claims Administrator seeking to be eligible to share in the proceeds of the Net Settlement Fund.

(h) "Claims Administrator" means the firm retained by Class Counsel, subject to approval of the Court, to provide all notices approved by the Court to potential Class Members and to administer the Settlement.

(i) "Class" means, as certified by the Court pursuant to its Opinion and Order dated August 3, 2023: all persons and entities who, from November 5, 2019 to February 5, 2020, inclusive, purchased or otherwise acquired BD common stock or call options, or sold BD put options, and were damaged thereby. Excluded from the Class are: (i) Defendants; (ii) present or former executive officers of BD or any of BD's subsidiaries or affiliates, members of BD's Board of Directors, and members of the immediate families of each of the foregoing (as defined in 17 C.F.R. § 229.404, Instructions (1)(a)(iii) and (1)(b)(ii)); (iii) any of the foregoing individuals' and entities' legal representatives, heirs, successors, or assigns; and (iv) any entity in which any Defendant has a controlling interest. Also excluded from the Class are any persons and entities who or which submit a request for exclusion from the Class that is accepted by the Court.

(j) "Class Counsel" or Lead Counsel" means Kessler Topaz Meltzer

& Check, LLP.

(k) "Class Distribution Order" means an order entered by the Court authorizing and directing that the Net Settlement Fund be distributed, in whole or in part, to Authorized Claimants.

(l) "Class Member" means each person and entity who or which is a member of the Class.

(m) "Class Period" means the period from November 5, 2019 to February 5, 2020, inclusive.

(n) "Class Representative" or "Lead Plaintiff" means Industriens Pensionsforsikring A/S.

(o) "Complaint" means the Fourth Amended Class Action Complaint filed on June 22, 2023.

(p) "Court" means the United States District Court for the District of New Jersey.

(q) "Defendants" means Becton, Dickinson and Company and Thomas E. Polen.

(r) "Defendants' Counsel" means Winston & Strawn LLP and McCarter & English, LLP.

(s) "Defendants' Releasees" means Defendants; Defendants' respective former, present, or future parent companies, controlling shareholders,

subsidiaries, divisions and affiliates and the respective present and former employees, members, managers, partners, principals, officers, directors, controlling shareholders, agents, attorneys, advisors, accountants, auditors, and insurers and reinsurers of each of them; the predecessors, successors, estates, Immediate Family members, spouses, heirs, executors, trusts, trustees, administrators, agents, legal or personal representatives, assigns, and assignees of each of them, as well as any trust of which the Individual Defendant is the settlor or which is for the benefit of any of his Immediate Family members; and any firm, trust, corporation, or entity in which any Defendant has a controlling interest.

(t) "Effective Date" with respect to the Settlement means the first date by which all of the events and conditions specified in ¶ 31 of this Stipulation have been met and have occurred or have been waived.

(u) "Escrow Account" means an account maintained at The Huntington National Bank wherein the Settlement Amount shall be deposited and held in escrow under the control of Class Counsel.

(v) "Escrow Agent" means The Huntington National Bank.

(w) "Escrow Agreement" means the agreement between Class Counsel and the Escrow Agent setting forth the terms under which the Escrow Agent shall maintain the Escrow Account.

(x) "Final," with respect to the Judgment or, if applicable, the

Alternate Judgment, or any other court order, means: (i) if no appeal is filed, the expiration date of the time provided for filing or noticing any appeal under the Federal Rules of Appellate Procedure, i.e., thirty (30) days after entry of the judgment or order; or (ii) if there is an appeal from the judgment or order, (a) the date of final dismissal of all such appeals, or the final dismissal of any proceeding on certiorari or otherwise, or (b) the date the judgment or order is finally affirmed on an appeal, the expiration of the time to file a petition for a writ of certiorari or other form of review, or the denial of a writ of certiorari or other form of review, and, if certiorari or other form of review is granted, the date of final affirmance following review pursuant to that grant. However, any appeal or proceeding seeking subsequent judicial review pertaining solely to an order issued with respect to (i) attorneys' fees, costs, or expenses, or (ii) the plan for allocating the Settlement proceeds (as submitted or subsequently modified), shall not in any way delay or preclude a judgment from becoming Final.

(y)    "Immediate Family" means, as defined in 17 C.F.R § 229.404, Instructions 1(a)(iii) and 1(b)(ii), children, stepchildren, parents, stepparents, spouses, siblings, mothers-in-law, fathers-in-law, sons-in-law, daughters-in-law, brothers-in-law, sisters-in-law, and any persons (other than a tenant or employee) sharing the household. As used in this paragraph, "spouse" shall mean a husband, a wife, or a partner in a state-recognized domestic relationship or civil union.

(z)  "Individual Defendant" means Thomas E. Polen.

(aa)  "Judgment" means the final judgment, substantially in the form attached hereto as Exhibit B, to be entered by the Court approving the Settlement.

(bb)  "Liaison Counsel" means Carella Byrne Cecchi Brody & Agnello, P.C.

(cc)  "Litigation Expenses" means the costs and expenses incurred in connection with commencing, prosecuting, and settling the Action (which may include the costs and expenses of Class Representative directly related to its representation of the Class), for which Class Counsel intends to apply to the Court for payment or reimbursement from the Settlement Fund.

(dd)  "Net Settlement Fund" means the Settlement Fund less: (i) any Taxes; (ii) any Notice and Administration Costs; (iii) any Litigation Expenses awarded by the Court; (iv) any attorneys' fees awarded by the Court; and (v) any other costs or fees approved by the Court.

(ee)  "Notice" means the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Hearing; and (III) Motion for Attorneys' Fees and Litigation Expenses, substantially in the form attached hereto as Exhibit 2 to Exhibit A, which is to be posted on the Settlement website and mailed and/or emailed to Class Members upon request.

(ff) "Notice and Administration Costs" means the costs, fees, and expenses that are incurred by the Claims Administrator and/or Class Counsel in connection with: (i) providing notices to the Class; and (ii) administering the Settlement, including but not limited to the Claims process, as well as the costs, fees, and expenses incurred in connection with the Escrow Account.

(gg) "Parties" means Defendants and Class Representative, on behalf of itself and the Class.

(hh) "Plaintiff's Counsel" means Class Counsel and Liaison Counsel.

(ii) "Plaintiffs' Releasees" means Class Representative, all other Class Members, and their respective current and former parents, affiliates, subsidiaries, officers, directors, agents, successors, predecessors, assigns, assignees, partnerships, partners, trustees, trusts, employees, Immediate Family members, insurers, reinsurers, and attorneys, in their capacities as such.

(jj) "Plan of Allocation" means the proposed plan of allocation of the Net Settlement Fund set forth in the Notice.

(kk) "Postcard Notice" means the postcard notice, substantially in the form attached hereto as Exhibit 1 to Exhibit A, which is to be mailed and/or emailed to Class Members.

(ll) "Preliminary Approval Order" means the order, substantially in the form attached hereto as Exhibit A, to be entered by the Court preliminarily

approving the Settlement and directing that notice of the Settlement be provided to the Class.

(mm) "PSLRA" means the Private Securities Litigation Reform Act of 1995, 15 U.S.C. §§ 77z-1, 78u-4, as amended.

(nn) "Released Claims" means all Released Defendants' Claims and all Released Plaintiff's Claims.

(oo) "Released Defendants' Claims" means all claims and causes of action of every nature and description, whether known or unknown, whether arising under federal, state, local, common, statutory, administrative or foreign law, or any other law, rule or regulation, at law or in equity, whether class or individual in nature, whether accrued or unaccrued, whether liquidated or unliquidated, whether matured or unmatured, that arise out of or relate in any way to the institution, prosecution, or settlement of the claims against Defendants. Released Defendants' Claims shall not include any claims relating to the enforcement of the Settlement.

(pp) "Released Plaintiff's Claims" means all claims and causes of action of every nature and description, whether known or unknown, whether arising under federal, state, local, common, statutory, administrative or foreign law, or any other law, rule or regulation, at law or in equity, whether class or individual in nature, whether accrued or unaccrued, whether liquidated or unliquidated, whether matured or unmatured, that Class Representative or any other member of the Class: (i)

asserted in the Action or (ii) could have asserted in any court or forum that arise out of or are based upon the same allegations, transactions, facts, matters or occurrences, representations, or omissions set forth in the Action and that relate to the purchase or other acquisition of BD common stock or call options on BD common stock, or the sale of put options on BD common stock, during the Class Period. Released Plaintiff's Claims shall not include (i) any claims relating to the enforcement of the Settlement; (ii) any of the claims asserted in *In re Becton, Dickinson & Co. S'holder Deriv. Litig.*, Master File No. 2:20-cv-15474 (D.N.J.); or (iii) any claims of any persons or entities who or which submit a request for exclusion from the Class that is accepted by the Court.

(qq) "Releasee(s)" means each and any of the Defendants' Releasees and each and any of the Plaintiff's Releasees.

(rr) "Releases" means the releases set forth in ¶¶ 4-5 of this Stipulation.

(ss) "Settlement" means the settlement between Class Representative and Defendants on the terms and conditions set forth in this Stipulation.

(tt) "Settlement Amount" means $85,000,000.00 in cash.

(uu) "Settlement Fund" means the Settlement Amount plus any and all interest earned thereon.

(vv) "Settlement Hearing" means the hearing set by the Court under

Rule 23(e)(2) of the Federal Rules of Civil Procedure to consider final approval of the Settlement.

(ww) "Summary Notice" means the Summary Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Hearing; and (III) Motion for Attorneys' Fees and Litigation Expenses, substantially in the form attached hereto as Exhibit 3 to Exhibit A, to be published as set forth in the Preliminary Approval Order.

(xx) "Taxes" means: (i) all federal, state and/or local taxes of any kind (including any interest or penalties thereon) on any income earned by the Settlement Fund; and (ii) the expenses and costs incurred by Class Counsel in connection with determining the amount of, and paying, any taxes owed by the Settlement Fund (including, without limitation, expenses of tax attorneys and accountants).

(yy) "Unknown Claims" means any Released Plaintiff's Claims which Class Representative or any other Class Member does not know or suspect to exist in his, her, or its favor at the time of the release of such claims, and any Released Defendants' Claims which any Defendant does not know or suspect to exist in his, her, or its favor at the time of the release of such claims, which, if known by him, her, or it, might have materially affected his, her, or its decision(s) with respect to this Settlement. With respect to any and all Released Claims, the Parties stipulate and agree that, upon the Effective Date of the Settlement, Class Representative and

Defendants shall expressly waive, and each of the other Class Members shall be deemed to have waived, and by operation of the Judgment or the Alternate Judgment, if applicable, shall have expressly waived, any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law or foreign law, which is similar, comparable, or equivalent to California Civil Code § 1542, which provides:

> A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.

Class Representative and Defendants expressly waive, and each of the other Class Members shall be deemed by operation of law to have waived, any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law, which is similar, comparable, or equivalent to California Civil Code § 1542. Class Representative and Defendants acknowledge that they may hereafter discover facts in addition to, or different from, those that they or their counsel now knows or believes to be true with respect to the subject matter of the Released Plaintiff's Claims or Released Defendants' Claims, but Class Representative and Defendants expressly settle and release, and specifically, each Class Member, upon the Effective Date, shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever settled and

released any and all Released Plaintiff's Claims and Released Defendants' Claims, as applicable, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct which is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts. Class Representative and Defendants acknowledge, and each of the other Class Members shall be deemed by operation of law to have acknowledged, that the foregoing waiver was separately bargained for and a key element of the Settlement.

## PRELIMINARY APPROVAL OF SETTLEMENT

2.      Within five (5) days following the execution of this Stipulation, Class Representative will move for preliminary approval of the Settlement, authorization to provide notice of the Settlement to the Class, and the scheduling of a hearing to consider final approval of the Settlement, which motion shall be unopposed by Defendants. Concurrently with this motion, Class Representative shall apply to the Court for, and Defendants shall agree to, entry of the Preliminary Approval Order, substantially in the form attached hereto as Exhibit A.

## RELEASE OF CLAIMS

3.      The obligations incurred pursuant to this Stipulation are in

consideration of: (a) the full and final disposition of the Action as against Defendants; and (b) the Releases provided for herein.

4.      Pursuant to the Judgment, or the Alternate Judgment, if applicable, without further action by anyone, upon the Effective Date of the Settlement, Class Representative and each of the other Class Members, whether or not such Class Member executes and delivers a Claim or shares in the Net Settlement Fund, on behalf of themselves, and their respective heirs, executors, administrators, predecessors, successors, assigns, representatives, attorneys, agents, and anyone claiming through or on behalf of any of them, in their capacities as such, shall be deemed to have, and by operation of law and of the judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Plaintiff's Claim against Defendants and the other Defendants' Releasees, and shall forever be barred and enjoined from prosecuting, commencing, or instituting any or all of the Released Plaintiff's Claims directly or indirectly against any of the Defendants' Releasees. This release shall not apply to any person or entity who or which submits a request for exclusion from the Class that is accepted by the Court.

5.      Pursuant to the Judgment, or the Alternate Judgment, if applicable, without further action by anyone, upon the Effective Date of the Settlement, Defendants, on behalf of themselves, and their respective heirs, executors,

administrators, predecessors, successors, assigns, representatives, attorneys, and agents, in their capacities as such, shall be deemed to have, and by operation of law and of the judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Defendants' Claim against Class Representative and the other Plaintiff's Releasees, and shall forever be barred and enjoined from prosecuting any or all of the Released Defendants' Claims directly or indirectly against any of the Plaintiff's Releasees. This release shall not apply to any person or entity who or which submits a request for exclusion from the Class that is accepted by the Court.

6.    Notwithstanding ¶¶ 4-5 above, nothing in the Judgment, or the Alternate Judgment, if applicable, shall bar any action by any of the Parties to enforce or effectuate the terms of this Stipulation or the Judgment, or Alternate Judgment, if applicable.

## THE SETTLEMENT CONSIDERATION

7.    In consideration of the settlement of the Released Plaintiff's Claims against Defendants and the other Defendants' Releasees, Defendants and/or their insurance carriers shall pay or cause to be paid the Settlement Amount into the Escrow Account within fifteen (15) business days following the latter of: (i) the Court's entry of an order preliminarily approving the Settlement, and (ii) Defendants and/or their insurance carriers having received customary written instructions to pay

the Settlement Amount by check or wire into the Escrow Account and an IRS Form W-9 for the Escrow Account. Other than the costs of providing notice under the Class Action Fairness Act of 2005, 28 U.S.C. §1715(b) ("CAFA") (*see* ¶ 19 below), Defendants shall have no obligation to make any payment besides payment of the Settlement Amount in connection with the Settlement.

## USE OF SETTLEMENT FUND

8.     The Settlement Fund shall be used to pay: (a) any Taxes; (b) any Notice and Administration Costs; (c) any Litigation Expenses awarded by the Court; (d) any attorneys' fees awarded by the Court; and (e) any other costs and fees approved by the Court. The balance remaining in the Settlement Fund, that is, the Net Settlement Fund, shall be distributed to Authorized Claimants as provided in ¶¶ 23-27 below.

9.     Except as provided herein or pursuant to orders of the Court, the Net Settlement Fund shall remain in the Escrow Account prior to the Effective Date. All funds held by the Escrow Agent shall be deemed to be in the custody of the Court and shall remain subject to the jurisdiction of the Court until such time as the funds shall be distributed or returned pursuant to the terms of this Stipulation and/or further order of the Court. At the written direction of Class Counsel, the Escrow Account shall invest any funds in the Escrow Account exclusively in instruments or accounts backed by the full faith and credit of the United States Government or fully insured by the United States Government or an agency thereof, including a United States

Treasury Fund or bank account that is either: (a) fully insured by the Federal Deposit Insurance Corporation ("FDIC"), or (b) secured by instruments backed by the full faith and credit of the United States Government. The Escrow Agent shall reinvest the proceeds of these instruments or accounts as they mature in similar instruments or accounts at their then-current market rates.

10. The Parties agree that the Settlement Fund is intended to be a Qualified Settlement Fund within the meaning of Treasury Regulation § 1.468B-1 and that Class Counsel, as administrator of the Settlement Fund within the meaning of Treasury Regulation § 1.468B-2(k)(3), shall be solely responsible for filing or causing to be filed all informational and other tax returns as may be necessary or appropriate (including, without limitation, the returns described in Treasury Regulation § 1.468B-2(k)) for the Settlement Fund. Class Counsel shall also be responsible for causing payment to be made from the Settlement Fund of any Taxes owed with respect to the Settlement Fund. Defendants' Releasees shall not have any liability or responsibility for any such Taxes. Upon written request, Defendants will provide to Class Counsel the statement described in Treasury Regulation § 1.468B-3(e). Class Counsel, as administrator of the Settlement Fund within the meaning of Treasury Regulation § 1.468B-2(k)(3), shall timely make such elections as are necessary or advisable to carry out this paragraph, including, as necessary, making a "relation back election," as described in Treasury Regulation § 1.468B-1(j), to

cause the Qualified Settlement Fund to come into existence at the earliest allowable date, and shall take or cause to be taken all actions as may be necessary or appropriate in connection therewith.

11.     All Taxes shall be paid out of the Settlement Fund, and shall be timely paid, or caused to be paid, by Class Counsel and without further order of the Court. Any tax returns prepared for the Settlement Fund (as well as the election set forth therein) shall be consistent with the previous paragraph and in all events shall reflect that all Taxes on the income earned by the Settlement Fund shall be paid out of the Settlement Fund as provided herein. Defendants' Releasees shall have no responsibility or liability for the acts or omissions of Class Counsel or its agents with respect to the payment of Taxes, as described herein.

12.     The Settlement is not a claims-made settlement. Upon the occurrence of the Effective Date, no Defendant, Defendants' Releasee, or any other person or entity (including Defendants' insurance carriers) who or which paid any portion of the Settlement Amount shall have any right to the return of the Settlement Fund or any portion thereof for any reason whatsoever, including without limitation, the number of Claims submitted, the collective amount of Recognized Claims of Authorized Claimants, the percentage of recovery of losses, or the amounts to be paid to Authorized Claimants from the Net Settlement Fund. The Defendants' Releasees shall not have liability should Claims made exceed the amount available

in the Settlement Fund for payment of such Claims and shall not be liable for the loss of any portion of the Settlement Fund, nor have any liability, obligation, or responsibility for the payment of Claims, Taxes, legal fees, or any other expenses payable from the Settlement Fund.

      13.     Notwithstanding the fact that the Effective Date of the Settlement has not yet occurred, Class Counsel may pay from the Escrow Account, without further approval from Defendants or further order of the Court, all reasonable Notice and Administration Costs actually incurred and paid or payable. Notice and Administration Costs shall include, without limitation, the actual costs of printing and mailing the Postcard Notice, developing the Settlement website and posting the Notice and Claim Form, publishing the Summary Notice, reimbursements to nominee owners for searching and providing the names/addresses of prospective Class Members for noticing or forwarding the Postcard Notice directly to their beneficial owners, the administrative expenses incurred and fees charged by the Claims Administrator in connection with providing notice and administering the Settlement (including processing the submitted Claims), and the fees, if any, of the Escrow Agent. In the event that the Settlement is terminated pursuant to the terms of this Stipulation, all Notice and Administration Costs paid or incurred, including any related fees, shall not be returned or repaid to Defendants, any of the other Defendants' Releasees, or any other person or entity who or which paid any portion

of the Settlement Amount.

## <u>ATTORNEYS' FEES AND LITIGATION EXPENSES</u>

14.     Class Counsel will apply to the Court for a collective award of attorneys' fees to Plaintiff's Counsel to be paid solely from (and out of) the Settlement Fund. Class Counsel also will apply to the Court for payment of Litigation Expenses, which may include a request for reimbursement of Class Representative's costs and expenses directly related to its representation of the Class, to be paid solely from (and out of) the Settlement Fund. Class Counsel's application for attorneys' fees and/or Litigation Expenses is not the subject of any agreement between Defendants and Class Representative other than what is set forth in this Stipulation.

15.     Any attorneys' fees and Litigation Expenses that are awarded by the Court shall be paid to Class Counsel immediately upon award, notwithstanding the existence of any timely filed objections thereto, or potential for appeal therefrom, or collateral attack on the Settlement or any part thereof, subject to Plaintiff's Counsel's obligation to make appropriate refunds or repayments to the Settlement Fund, plus accrued interest at the same net rate as is earned by the Settlement Fund, if the Settlement is terminated pursuant to the terms of this Stipulation or if, as a result of any appeal or further proceedings on remand, or successful collateral attack, the award of attorneys' fees and/or Litigation Expenses is reduced or reversed and such

order reducing or reversing the award has become Final. Plaintiff's Counsel shall make the appropriate refund or repayment in full no later than thirty (30) days after: (a) receiving from Defendants' Counsel notice of the termination of the Settlement; or (b) any order reducing or reversing the award of attorneys' fees and/or Litigation Expenses has become Final. An award of attorneys' fees and/or Litigation Expenses is not a necessary term of this Stipulation and is not a condition of the Settlement embodied herein. Neither Class Representative nor Class Counsel may cancel or terminate the Settlement based on this Court's or any appellate court's ruling with respect to attorneys' fees and/or Litigation Expenses. Plaintiff's Counsel's fee and expense application shall be treated by the Court separately from the fairness, reasonableness, and adequacy of this Stipulation and the associated Settlement.

16.    Class Counsel shall allocate the attorneys' fees between Plaintiff's Counsel in a manner which it, in good faith, believes reflects the contributions of such counsel to the institution, prosecution, and settlement of the Action. Defendants' Releasees shall have no responsibility for or liability whatsoever with respect to any payment to Plaintiff's Counsel from the Settlement Fund and/or the allocation of an award of attorneys' fees or Litigation Expenses between Plaintiff's Counsel. The attorneys' fees and Litigation Expenses that are awarded to Plaintiff's Counsel shall be payable solely from the Escrow Account.

## NOTICE AND SETTLEMENT ADMINISTRATION

17.     As part of the Preliminary Approval Order, Class Counsel shall seek appointment of a Claims Administrator. The Claims Administrator shall administer the Settlement, including but not limited to the process of receiving, reviewing, and approving or denying Claims, under Class Counsel's supervision and subject to the jurisdiction of the Court. None of the Defendants, nor any other Defendants' Releasees, shall have any involvement in or any responsibility, authority, or liability whatsoever for the selection of the Claims Administrator, the Plan of Allocation, the administration of the Settlement, the Claims process, or disbursement of the Net Settlement Fund, and shall have no liability whatsoever to any person or entity, including, but not limited to, Class Representative, any other Class Members, or Class Counsel in connection with the foregoing. Defendants and Defendants' Counsel shall cooperate in the administration of the Settlement to the extent reasonably necessary to effectuate its terms.

18.     In accordance with the terms of the Preliminary Approval Order to be entered by the Court, Class Counsel shall cause the Claims Administrator to mail and/or email the Postcard Notice to those members of the Class as may be identified through reasonable effort. Class Counsel shall also cause the Claims Administrator to post the Notice and Claim Form on the Settlement website as well as cause the Claims Administrator to have the Summary Notice published in accordance with the

terms of the Preliminary Approval Order to be entered by the Court. For the purposes of identifying and providing notice to the Class, within fourteen (14) business days after the Court's entry of the Preliminary Approval Order, Defendants shall provide to the Claims Administrator in electronic format (such as Excel) (at no cost to the Settlement Fund, Class Representative, the Class, Class Counsel or the Claims Administrator) list(s), consisting of names, addresses, and e-mail addresses (if available), of purchasers of record of BD securities during the Class Period.

19.    No later than ten (10) calendar days following the filing of this Stipulation with the Court, Defendants shall serve the notice required under the Class Action Fairness Act, 28 U.S.C. § 1715 et seq. ("CAFA"). Defendants are solely responsible for the costs of the CAFA notice and administering the CAFA notice. At least seven (7) calendar days before the Settlement Hearing, Defendants shall cause to be served on Class Counsel and filed with the Court proof, by affidavit or declaration, regarding compliance with CAFA § 1715(b).

20.    The Claims Administrator shall receive Claims and determine first, whether the Claim is a valid Claim, in whole or part, and second, each Authorized Claimant's *pro rata* share of the Net Settlement Fund based upon each Authorized Claimant's Recognized Claim compared to the total Recognized Claims of all Authorized Claimants (as set forth in the Plan of Allocation set forth in the Notice attached hereto as Exhibit 2 to Exhibit A, or in such other plan of allocation as the

Court approves).

21.     The Plan of Allocation proposed in the Notice is not a necessary term of the Settlement or of this Stipulation and it is not a condition of the Settlement or of this Stipulation that any particular plan of allocation be approved by the Court. Class Representative and Class Counsel may not cancel or terminate the Settlement (or this Stipulation) based on this Court's or any appellate court's ruling with respect to the Plan of Allocation or any other plan of allocation in this Action. No Defendant, nor any other Defendants' Releasees, shall have any involvement with or liability, obligation, or responsibility whatsoever for the application of the Court-approved plan of allocation.

22.     Any Class Member who does not submit a valid Claim will not be entitled to receive any distribution from the Net Settlement Fund, but will otherwise be bound by all of the terms of this Stipulation and the Settlement, including the terms of the Judgment or, the Alternate Judgment, if applicable, to be entered in the Action and the Releases provided for herein and therein, and will be permanently barred and enjoined from bringing any action, claim, or other proceeding of any kind against the Defendants' Releasees with respect to the Released Plaintiff's Claims in the event that the Effective Date occurs with respect to the Settlement.

23.     Class Counsel shall be responsible for supervising the administration of the Settlement and the disbursement of the Net Settlement Fund subject to Court

approval. No Defendant, nor any other Defendants' Releasees, shall be permitted to review, contest, or object to any Claim, or any decision of the Claims Administrator or Class Counsel with respect to accepting or rejecting any Claim for payment. Class Counsel shall have the right, but not the obligation, to waive what it deems to be formal or technical defects in any Claims submitted in the interests of achieving substantial justice.

24.     For purposes of determining the extent, if any, to which a Class Member shall be entitled to be treated as an Authorized Claimant, the following conditions shall apply:

(a)     Each Claimant shall be required to submit a Claim in paper form, substantially in the form attached hereto as Exhibit 4 to Exhibit A, or in electronic form, in accordance with the instructions for the submission of such Claims, and supported by such documents as are designated therein, including proof of the Claimant's loss, or such other documents or proof as the Claims Administrator or Class Counsel, in its discretion, may deem acceptable;

(b)     All Claims must be submitted by the date set by the Court in the Preliminary Approval Order and specified in the notices. Any Class Member who fails to submit a Claim by such date shall be forever barred from receiving any distribution from the Net Settlement Fund or payment pursuant to this Stipulation (unless by Order of the Court such Class Member's Claim

is accepted), but shall in all other respects be bound by all of the terms of this Stipulation and the Settlement, including the terms of the Judgment or Alternate Judgment, if applicable, and the Releases provided for herein and therein, and will be permanently barred and enjoined from bringing any action, claim, or other proceeding of any kind against any Defendants' Releasees with respect to any Released Plaintiff's Claim. Provided that it is mailed by the claim-submission deadline, a Claim Form shall be deemed to be submitted when postmarked, if received with a postmark indicated on the envelope and if mailed by first-class mail and addressed in accordance with the instructions thereon. In all other cases, the Claim Form shall be deemed to have been submitted on the date when actually received by the Claims Administrator;

(c)     Each Claim shall be submitted to and reviewed by the Claims Administrator who shall determine in accordance with this Stipulation and the plan of allocation the extent, if any, to which each Claim shall be allowed, subject to review by the Court pursuant to subparagraph (e) below as necessary;

(d)     Claims that do not meet the submission requirements may be rejected. Prior to rejecting a Claim in whole or in part, the Claims Administrator shall communicate with the Claimant in writing, to give the

Claimant the chance to remedy any curable deficiencies in the Claim submitted. The Claims Administrator shall notify, in a timely fashion and in writing, all Claimants whose Claim the Claims Administrator proposes to reject in whole or in part, setting forth the reasons therefor, and shall indicate in such notice that the Claimant whose Claim is to be rejected has the right to a review by the Court if the Claimant so desires and complies with the requirements of subparagraph (e) below; and

(e)    If any Claimant whose Claim has been rejected in whole or in part desires to contest such rejection, the Claimant must, within twenty (20) days after the date of mailing of the notice required in subparagraph (d) above, or a lesser time period if the Claim was untimely, serve upon the Claims Administrator a notice and statement of reasons indicating the Claimant's grounds for contesting the rejection along with any supporting documentation, and requesting a review thereof by the Court. If a dispute concerning a Claim cannot be otherwise resolved, Class Counsel shall thereafter present the request for review to the Court.

25.    Each Claimant shall be deemed to have submitted to the jurisdiction of the Court with respect to the Claimant's Claim, and the Claim will be subject to investigation and discovery under the Federal Rules of Civil Procedure, provided, however, that such investigation and discovery shall be limited to that Claimant's

status as a Class Member and the validity and amount of the Claimant's Claim. No discovery shall be allowed on the merits of this Action or of the Settlement in connection with the processing of Claims.

26.     Class Counsel will apply to the Court, on notice to Defendants' Counsel, for a Class Distribution Order: (a) approving the Claims Administrator's administrative determinations concerning the acceptance and rejection of the Claims submitted; (b) approving payment of any unpaid administration fees and expenses associated with the administration of the Settlement from the Escrow Account; and (c) if the Effective Date has occurred, directing payment of the Net Settlement Fund to Authorized Claimants from the Escrow Account.

27.     Payment pursuant to the Class Distribution Order shall be final and conclusive against all Claimants. All Class Members whose Claims are not approved by the Court for payment shall be barred from participating in distributions from the Net Settlement Fund, but otherwise shall be bound by all of the terms of this Stipulation and the Settlement, including the terms of the Judgment or Alternate Judgment, if applicable, to be entered in this Action and the Releases provided for herein and therein, and will be permanently barred and enjoined from bringing any action against any and all Defendants' Releasees with respect to any and all of the Released Plaintiff's Claims.

28.     No person or entity shall have any claim against Class Representative,

Plaintiff's Counsel, the Claims Administrator, or any other agent designated by Class Counsel, or Defendants' Releasees and/or their respective counsel, arising from distributions made substantially in accordance with this Stipulation, the plan of allocation approved by the Court, or any order of the Court. Class Representative and Defendants, and their respective counsel, and Class Representative's damages expert and all other Releasees shall have no liability whatsoever for the investment or distribution of the Settlement Fund or the Net Settlement Fund, the plan of allocation, or the determination, administration, calculation, or payment of any claim or nonperformance of the Claims Administrator, the payment or withholding of taxes (including interest and penalties) owed by the Settlement Fund, or any losses incurred in connection therewith.

29.     All proceedings with respect to the administration, processing and determination of Claims and the determination of all controversies relating thereto, including disputed questions of law and fact with respect to the validity of Claims, shall be subject to the jurisdiction of the Court. All Class Members, other Claimants, and Parties to this Stipulation expressly waive trial by jury (to the extent any such right may exist) and any right of appeal or review with respect to such determinations.

## **TERMS OF THE JUDGMENT**

30.     If the Settlement contemplated by this Stipulation is approved by the

Court, Class Counsel and Defendants' Counsel shall request that the Court enter a Judgment, substantially in the form attached hereto as Exhibit B.

## CONDITIONS OF SETTLEMENT AND EFFECT OF DISAPPROVAL, CANCELLATION OR TERMINATION

31.     The Effective Date of the Settlement shall be deemed to occur on the occurrence or waiver of all of the following events:

(a)     the Court has entered the Preliminary Approval Order, substantially in the form set forth in Exhibit A attached hereto, as required by ¶ 2 above;

(b)     the Settlement Amount has been deposited into the Escrow Account in accordance with the provisions of ¶ 7 above;

(c)     Defendants have not exercised their option to terminate the Settlement pursuant to the provisions of this Stipulation;

(d)     Class Representative has not exercised its option to terminate the Settlement pursuant to the provisions of this Stipulation; and

(e)     the Court has approved the Settlement as described herein, following notice to the Class and a hearing, as prescribed by Rule 23, and entered the Judgment and the Judgment has become Final, or the Court has entered an Alternate Judgment and none of the Parties seek to terminate the Settlement and the Alternate Judgment has become Final.

32.     Upon the occurrence of all of the events referenced in ¶ 31 above, any

and all remaining interest or right of Defendants in or to the Settlement Fund, if any, shall be absolutely and forever extinguished and the Releases herein shall be effective.

33.    If (i) Defendants exercise their right to terminate the Settlement as provided in this Stipulation; (ii) Class Representative exercises its right to terminate the Settlement as provided in this Stipulation; (iii) the Court disapproves the Settlement; or (iv) the Effective Date as to the Settlement otherwise fails to occur, then:

(a)    The Settlement and the relevant portions of this Stipulation shall be canceled and terminated;

(b)    Class Representative and Defendants shall revert to their respective litigation positions in the Action immediately prior to the execution of the Term Sheet on November 13, 2023;

(c)    Neither Class Representative nor Defendants will use or rely on any statement, document, admission, or agreement concerning the Settlement and/or settlement discussions in the Action;

(d)    The terms and provisions of this Stipulation, with the exception of this ¶ 33 and ¶¶ 13, 15, 37, and 59, shall have no further force and effect with respect to the Parties and shall not be used in the Action or in any other proceeding for any purpose, and any Judgment, or Alternate Judgment, if

applicable, or order entered by the Court in accordance with the terms of this Stipulation shall be treated as vacated, *nunc pro tunc*; and

(e)     Within five (5) business days after joint written notification of termination is sent by Defendants' Counsel and Class Counsel to the Escrow Agent, the Settlement Fund (including accrued interest thereon, and change in value as a result of the investment of the Settlement Fund, and any funds received by Class Counsel consistent with ¶ 15 above), less any Notice and Administration Costs actually incurred, paid or payable and less any Taxes paid, due or owing shall be refunded by the Escrow Agent to Defendants (or such other persons or entities as Defendants may direct). In the event that the funds received by Class Counsel consistent with ¶ 15 above have not been refunded to the Settlement Fund within the five (5) business days specified in this paragraph, those funds shall be refunded by the Escrow Agent to Defendants (or such other persons or entities as Defendants may direct) immediately upon their deposit into the Escrow Account consistent with ¶ 15 above.

34.     It is further stipulated and agreed that Defendants and Class Representative shall each have the right to terminate the Settlement and this Stipulation, by providing written notice of their election to do so ("Termination Notice") to the other Parties to this Stipulation within thirty (30) days of: (a) the

Court's final refusal to enter the Preliminary Approval Order in any material respect; (b) the Court's final refusal to approve the Settlement or any material part thereof; (c) the Court's final refusal to enter the Judgment in any material respect as to the Settlement; (d) the date upon which the Judgment is modified or reversed in any material respect by the United States Court of Appeals for the Third Circuit or the United States Supreme Court; or (e) the date upon which an Alternate Judgment is modified or reversed in any material respect by the United States Court of Appeals for the Third Circuit or the United States Supreme Court, and the provisions of ¶ 33 above shall apply. However, any decision or proceeding, whether in this Court or any appellate court, with respect to an application for attorneys' fees or Litigation Expenses or with respect to any plan of allocation shall not be considered material to the Settlement, shall not affect the finality of any Judgment or Alternate Judgment, if applicable, and shall not be grounds for termination of the Settlement.

35.      In addition to the grounds set forth in ¶ 34 above, Defendants shall have the right to terminate the Settlement in the event that Class Members timely and validly requesting exclusion from the Class meet the conditions set forth in the Parties' confidential supplemental agreement ("Supplemental Agreement"), in accordance with the terms of that agreement. The Supplemental Agreement, which is being executed concurrently herewith, shall not be filed with the Court and its terms shall not be disclosed in any other manner (other than the statements herein

and in the Notice, to the extent necessary, or as otherwise provided in the Supplemental Agreement) unless the Court otherwise directs or a dispute arises between Class Representative and Defendants concerning its interpretation or application, in which event the Parties shall submit the Supplemental Agreement to the Court in camera and request that the Court afford it confidential treatment.

36.    Class Representative shall also have the option to terminate the Settlement in the event that the Settlement Amount has not been paid as provided for in ¶ 7 above, by providing written notice of the election to terminate to Defendants' Counsel.

## NO ADMISSION OF WRONGDOING

37.    Defendants vigorously deny any wrongdoing or liability whatsoever and maintain that their conduct at all times was legal and proper. Neither the Term Sheet, this Stipulation (whether or not consummated), including the exhibits hereto and the Plan of Allocation contained therein (or any other plan of allocation that may be approved by the Court), the Parties' mediation and subsequent Settlement, the communications and/or discussions leading to the execution of the Term Sheet and this Stipulation, nor any proceedings taken pursuant to or in connection with the Term Sheet, this Stipulation, and/or approval of the Settlement (including any arguments proffered in connection therewith):

(a)     shall be evidence of, or construed as, or deemed to be evidence of any presumption, concession, or admission by any of the Defendants' Releasees in any arbitration proceeding or other civil, criminal, or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of this Stipulation;

(b)     shall be evidence of, or construed as, or deemed to be evidence of any presumption, concession, or admission by any of the Plaintiff's Releasees that any of their claims are without merit, that any of the Defendants' Releasees had meritorious defenses, or that damages recoverable under the Complaint would not have exceeded the Settlement Amount or with respect to any liability, negligence, fault, or wrongdoing of any kind, or in any way referred to for any other reason as against any of the Plaintiff's Releasees, in any arbitration proceeding or other civil, criminal, or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of this Stipulation; or

(c)     shall be construed against any of the Releasees as an admission, concession, or presumption that the consideration to be given hereunder represents the amount which could be or would have been recovered after trial;

*provided, however*, that if this Stipulation is approved by the Court, the Parties and the Releasees and their respective counsel may refer to it to effectuate the protections from liability granted hereunder or otherwise to enforce the terms of the Settlement.

## MISCELLANEOUS PROVISIONS

38.     All of the exhibits attached hereto are hereby incorporated by reference as though fully set forth herein. Notwithstanding the foregoing, in the event that there exists a conflict or inconsistency between the terms of this Stipulation and the terms of any exhibit attached hereto, the terms of the Stipulation shall prevail.

39.     Each Defendant warrants, as to the payments made or to be made on behalf of himself or itself only, that at the time of entering into this Stipulation and at the time of such payment they, or to the best of their knowledge any persons or entities contributing to the payment of the Settlement Amount, were not insolvent, nor will the payment required to be made by or on behalf of them render them insolvent, within the meaning of and/or for the purposes of the United States Bankruptcy Code, including §§ 101 and 547 thereof. This representation is made by each of the Defendants and not by their counsel.

40.     In the event of the entry of a final order of a court of competent jurisdiction determining the transfer of money to the Settlement Fund or any portion thereof by or on behalf of Defendants to be a preference, voidable transfer, fraudulent transfer or similar transaction and any portion thereof is required to be

returned, and such amount is not promptly deposited into the Settlement Fund by others, then, at the election of Class Representative, Class Representative and Defendants shall jointly move the Court to vacate and set aside the Releases given and the Judgment or Alternate Judgment, if applicable, entered in favor of Defendants and the other Releasees pursuant to this Stipulation, in which event the Releases and Judgment, or Alternate Judgment, if applicable, shall be null and void, and the Parties shall be restored to their respective positions in the Action as provided in ¶ 33(b) above and any cash amounts in the Settlement Fund (less any Taxes paid, due or owing with respect to the Settlement Fund and less any Notice and Administration Costs actually incurred, paid or payable) shall be returned as provided in ¶ 33(e) above.

41.    The Parties intend this Stipulation and the Settlement to be a final and complete resolution of all disputes asserted or which could be asserted by Class Representative and any other Class Members against the Defendants' Releasees with respect to the Released Plaintiff's Claims. Class Representative and Defendants agree that each has complied fully with the strictures of Rule 11 of the Federal Rules of Civil Procedure, and the proposed Judgment will contain a statement to reflect this compliance. The Parties agree that the amounts paid and the other terms of the Settlement were negotiated at arm's length and in good faith by the Parties, including through a mediation process supervised and conducted by David M. Murphy, and

reflect that the Settlement was reached voluntarily after extensive negotiations and consultation with experienced legal counsel, who were fully competent to assess the strengths and weaknesses of their respective clients' claims or defenses. The Parties reserve their right to rebut, in a manner that such party determines to be appropriate, any contention made in any public forum regarding the Action, including that the Action was brought or defended in bad faith or without a reasonable basis.

42. Defendants and/or Defendants' Releasees may file this Stipulation and/or the Judgment from this Action in any other action that may be brought against them in order to support any defense or counterclaim based on principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any theory of claim preclusion, issue preclusion, bar, or similar defense or counterclaim.

43. Class Representative and Plaintiff's Counsel and Defendants and Defendants' Counsel shall not make any accusations of wrongful or actionable conduct by either Party concerning the prosecution, defense, and resolution of the Action, and shall not otherwise suggest that the Settlement constitutes an admission of any claim or defense alleged.

44. The terms of the Settlement, as reflected in this Stipulation, may not be modified or amended, nor may any of its provisions be waived except by a writing signed on behalf of both Class Representative and Defendants (or their successors-

in-interest).

45.    The headings herein are used for the purpose of convenience only and are not meant to have legal effect.

46.    The administration and consummation of the Settlement as embodied in this Stipulation shall be under the authority of the Court, and the Court shall retain jurisdiction for the purpose of entering orders providing for awards of attorneys' fees and Litigation Expenses to Plaintiff's Counsel and enforcing the terms of this Stipulation, including the Plan of Allocation (or such other plan of allocation as may be approved by the Court) and the distribution of the Net Settlement Fund to Class Members.

47.    The waiver by one Party of any breach of this Stipulation by any other Party shall not be deemed a waiver of any other prior or subsequent breach of this Stipulation.

48.    This Stipulation and its exhibits and the Supplemental Agreement constitute the entire agreement among Class Representative and Defendants concerning the Settlement. All Parties acknowledge that no other agreements, representations, warranties, or inducements have been made by any Party hereto concerning this Stipulation, its exhibits or the Supplemental Agreement other than those contained and memorialized in such documents.

49.    This Stipulation and the Supplemental Agreement may be executed in

one or more counterparts, including by signature transmitted via facsimile, or by a .pdf/.tif image of the signature transmitted via email. All executed counterparts and each of them shall be deemed to be one and the same instrument.

50.     This Stipulation shall be binding upon and inure to the benefit of the successors and assigns of the Parties, including any and all Releasees and any corporation, partnership, or other entity into or with which any Party hereto may merge, consolidate, or reorganize.

51.     The construction, interpretation, operation, effect, and validity of this Stipulation, the Supplemental Agreement and all documents necessary to effectuate the Settlement shall be governed by the internal laws of New Jersey without regard to conflicts of laws, except to the extent that federal law requires that federal law govern.

52.     Any action arising under or to enforce this Stipulation or any portion thereof, shall be commenced and maintained only in the Court.

53.     This Stipulation shall not be construed more strictly against one Party than another merely by virtue of the fact that it, or any part of it, may have been prepared by counsel for one of the Parties, it being recognized that it is the result of arm's-length negotiations between the Parties and all Parties have contributed substantially and materially to the preparation of this Stipulation.

54.     All counsel and any other person executing this Stipulation and any of

the exhibits hereto, or any related Settlement documents, warrant and represent that they have the full authority to do so and that they have the authority to take appropriate action required or permitted to be taken pursuant to the Stipulation to effectuate its terms.

55.     Class Counsel and Defendants' Counsel agree to cooperate fully with one another in seeking Court approval of the Preliminary Approval Order and the Settlement, as embodied in this Stipulation, and to use best efforts to promptly agree upon and execute all such other documentation as may be reasonably required to obtain final approval by the Court of the Settlement.

56.     Pending approval by the Court of this Stipulation, all proceedings in this Action shall be stayed and all Class Members shall be barred and enjoined from prosecuting any of the Released Claims against any Defendants or Defendants' Releasees.

57.     If any Party is required to give notice to another Party under this Stipulation, such notice shall be in writing and shall be deemed to have been duly given upon receipt of hand delivery or facsimile or email transmission, with confirmation of receipt. Notice shall be provided as follows:

|  |  |
|---|---|
| If to Class Representative or Class Counsel: | Kessler Topaz Meltzer & Check, LLP<br>    Attn:  Sharan Nirmul, Esq.<br>280 King of Prussia Road<br>Radnor, PA 19087<br>Telephone: (610) 667-7706 |

Facsimile: (610) 667-7056
Email: snirmul@ktmc.com

If to Defendants:          Winston & Strawn LLP
                              Attn:  James P. Smith III, Esq.
                           200 Park Avenue
                           New York, NY 10166
                           Telephone: (212) 294-6700
                           Facsimile: (212) 294-4700
                           Email: jpsmith@winston.com

58.    Except as otherwise provided herein, each Party shall bear its own costs.

59.    Whether or not the Stipulation is approved by the Court and whether or not the Stipulation is consummated, or the Effective Date occurs, the Parties and their counsel shall use their best efforts to keep all negotiations, discussions, acts performed, agreements, drafts, documents signed, and proceedings in connection with the Stipulation confidential.

60.    All agreements made and orders entered during the course of this Action relating to the confidentiality of information shall survive this Settlement.

61.    No opinion or advice concerning the tax consequences of the proposed Settlement to individual Class Members is being given or will be given by the Parties or their counsel; nor is any representation or warranty in this regard made by virtue of this Stipulation. Each Class Member's tax obligations, and the determination thereof, are the sole responsibility of the Class Member, and it is understood that the tax consequences may vary depending on the particular circumstances of each

individual Class Member.

**IN WITNESS WHEREOF,** the Parties hereto have caused this Stipulation

to be executed, by their duly authorized attorneys, as of December 19, 2023.

**KESSLER TOPAZ MELTZER
& CHECK, LLP**

*Sharan Nirmul*

Sharan Nirmul
David A. Bocian
Josh E. D'Ancona
Margaret E. Mazzeo
Vanessa M. Milan (admitted *pro hac vice*)
Nathaniel C. Simon (admitted *pro hac vice*)
280 King of Prussia Road
Radnor, PA 19087
Telephone: (610) 667-7706
Facsimile: (610) 667-7056
snirmul@ktmc.com
dbocian@ktmc.com
jdancona@ktmc.com
mmazzeo@ktmc.com
vmilan@ktmc.com
nsimon@ktmc.com

*Counsel for Class Representative
Industriens Pensionsforsikring A/S and
Class Counsel for the Class*

James E. Cecchi
Donald A. Ecklund
**CARELLA BYRNE CECCHI
BRODY & AGNELLO, P.C.**
5 Becker Farm Road
Roseland, NJ 07068-1739
Telephone: (973) 994-1700
Facsimile: (973) 994-1744

jcecchi@carellabyrne.com
decklund@carellabyrne.com

*Liaison Counsel for the Class*

**WINSTON & STRAWN LLP**

_____

James P. Smith III (admitted *pro hac vice*)
Matthew L. DiRisio (admitted *pro hac vice*)
200 Park Avenue
New York, NY 10166
Telephone: (212) 294-6700
Facsimile: (212) 294-4700
jpsmith@winston.com
mdirisio@winston.com

Matthew A. Sklar
Omar A. Bareentto
**MCCARTER & ENGLISH, LLP**
Four Gateway Center
100 Mulberry St.
Newark, NJ 07102
Telephone: (973) 622-4444
msklar@mccarter.com
obareentto@mccarter.com

*Counsel for Defendants Becton, Dickinson
and Company and Thomas E. Polen*

53

# EXHIBIT A

# UNITED STATES DISTRICT COURT
# DISTRICT OF NEW JERSEY

| | |
|---|---|
| INDUSTRIENS PENSIONSFORSIKRING A/S, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>BECTON, DICKINSON AND COMPANY and THOMAS E. POLEN,<br><br>Defendants. | Case No. 2:20-cv-02155-SRC-CLW<br><br>Hon. Stanley R. Chesler<br>District Court Judge<br><br>Hon. Cathy L. Waldor<br>Magistrate Judge |

## [PROPOSED] ORDER PRELIMINARILY APPROVING SETTLEMENT AND PROVIDING FOR NOTICE

WHEREAS, a securities class action is pending in this Court entitled *Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW ("Action");

WHEREAS, by Opinion and Order dated August 3, 2023, this Court certified the Action to proceed as a class action on behalf of a class of all persons and entities who, from November 5, 2019 to February 5, 2020, inclusive, purchased or otherwise acquired Becton, Dickinson and Company ("BD") common stock or call options, or sold BD put options, and were damaged thereby;[1]

---

[1]  Excluded from the Class are: (i) Defendants; (ii) present or former executive officers of BD or any of BD's subsidiaries or affiliates, members of BD's Board of Directors, and members of the immediate families of each of the foregoing (as

WHEREAS, (a) Court-appointed Lead Plaintiff and Class Representative Industriens Pensionsforsikring AS ("Class Representative"), on behalf of itself and the Court-certified Class; and (b) defendants BD and Thomas E. Polen (together, "Defendants"), have determined to settle and dismiss with prejudice all claims asserted in this Action on the terms and conditions set forth in the Stipulation and Agreement of Settlement dated December 19, 2023 ("Stipulation") subject to approval of this Court ("Settlement");

WHEREAS, Class Representative has made a motion, pursuant to Rule 23(e)(1) of the Federal Rules of Civil Procedure, for an order preliminarily approving the Settlement in accordance with the Stipulation and directing notice of the Settlement to Class Members as more fully described herein;

WHEREAS, the Court has read and considered: (a) Class Representative's motion for preliminary approval of the Settlement and authorization to retain the Claims Administrator to provide notice of the Settlement to the Class, and the papers filed and arguments made in connection therewith; and (b) the Stipulation and the exhibits attached thereto; and

---

defined in 17 C.F.R. § 229.404, Instructions (1)(a)(iii) and (1)(b)(ii)); (iii) any of the foregoing individuals' and entities' legal representatives, heirs, successors, or assigns; and (iv) any entity in which any Defendant has a controlling interest. Also excluded from the Class are any persons and entities who or which submit a request for exclusion from the Class that is accepted by the Court.

WHEREAS, unless otherwise defined herein, all capitalized words contained herein shall have the same meanings as they have in the Stipulation;

NOW THEREFORE, IT IS HEREBY ORDERED:

1. **<u>Preliminary Approval of the Settlement</u>** – The Court hereby preliminarily approves the Settlement, as embodied in the Stipulation, and finds, pursuant to Rule 23(e)(1)(B)(i) of the Federal Rules of Civil Procedure, that it will likely be able to finally approve the Settlement under Rule 23(e)(2) as being fair, reasonable, and adequate to the Class, subject to further consideration at the Settlement Hearing to be conducted as described below.

2. **<u>Settlement Hearing</u>** – The Court will hold a settlement hearing ("Settlement Hearing") on _____ __, 2024 at __:__ __.m. in Courtroom 4D of the Martin Luther King Building & U.S. Courthouse, 50 Walnut Street, Newark, NJ 07101, for the following purposes: (a) to determine whether the proposed Settlement on the terms and conditions provided for in the Stipulation is fair, reasonable, and adequate to the Class, and should be finally approved by the Court; (b) to determine whether a Judgment substantially in the form attached as Exhibit B to the Stipulation should be entered dismissing the Action with prejudice against Defendants; (c) to determine whether the proposed Plan of Allocation for the proceeds of the Settlement is fair and reasonable and should be approved; (d) to determine whether the motion by Class Counsel for attorneys' fees and Litigation Expenses should be

approved; and (e) to consider any other matters that may properly be brought before the Court in connection with the Settlement. Notice of the Settlement and the Settlement Hearing shall be given to Class Members as set forth in paragraph 4 of this Order.

3.  The Court may adjourn the Settlement Hearing without further notice to the Class, and may approve the proposed Settlement with such modifications as the Parties may agree to, if appropriate, without further notice to the Class. The Court may decide to hold the Settlement Hearing by telephone or video conference without further mailed notice to the Class. If the Court orders that the Settlement Hearing be conducted telephonically or by video conference, that decision will be posted on the website to be developed for the Settlement. Any Class Member (or his, her, or its counsel) who wishes to appear at the Settlement Hearing should consult the Court's docket and/or the Settlement website for any change(s) in date, time, or format of the hearing.

4.  **<u>Retention of Claims Administrator and Manner of Giving Notice</u>** – Class Counsel is hereby authorized to retain JND Legal Administration ("Claims Administrator") to supervise and administer the notice procedure in connection with the proposed Settlement as well as the processing of Claims as more fully set forth below. Notice of the Settlement and the Settlement Hearing shall be provided as follows:

(a)     not later than fourteen (14) business days after the date of entry of this Order, Defendants shall provide to the Claims Administrator in electronic format (such as Excel) (at no cost to the Settlement Fund, Class Representative, the Class, Plaintiff's Counsel or the Claims Administrator) list(s), consisting of names, addresses, and e-mail addresses (if available), of purchasers of record of BD securities during the Class Period;

(b)     not later than twenty (20) business days after the date of entry of this Order ("Notice Date"), the Claims Administrator shall cause the Postcard Notice, substantially in the form attached hereto as Exhibit 1, to be mailed by first-class mail and/or emailed to potential Class Members at the addresses set forth in the records provided by Defendants, or who otherwise may be identified through further reasonable effort and shall cause a copy of the Notice and Claim Form, substantially in the forms attached hereto as Exhibits 2 and 4, respectively (together, the "Notice Packet"), to be mailed to the brokers and other nominees ("Nominees") contained in the Claims Administrator's broker database;

(c)     contemporaneously with the mailing of the Postcard Notice, the Claims Administrator shall cause copies of the Notice and the Claim Form to be posted on the Settlement website, www.BectonSecuritiesSettlement.com. In addition, the Claims Administrator will mail a copy of the Notice Packet to any person who makes such a request;

(d)     not later than ten (10) business days after the Notice Date, the Claims Administrator shall cause the Summary Notice, substantially in the form attached hereto as Exhibit 3, to be published once in *The Wall Street Journal* and to be transmitted once over *PR Newswire*; and

(e)     not later than seven (7) calendar days prior to the Settlement Hearing, Class Counsel shall serve on Defendants' Counsel and file with the Court proof, by affidavit or declaration, of such mailing, posting, and publication.

5.     **<u>Approval of Form and Content of Notice</u>** – The Court (a) approves, as to form and content, the Postcard Notice, Notice, Summary Notice, and Claim Form, attached hereto as Exhibits 1, 2, 3, and 4, respectively, and (b) finds that the mailing and distribution of the Postcard Notice and Notice Packet, the posting of the Notice and Claim Form on the Settlement Website, and the publication of the Summary Notice in the manner and form set forth in paragraph 4 of this Order (i) is the best notice practicable under the circumstances; (ii) constitutes notice that is reasonably calculated, under the circumstances, to apprise Class Members of the pendency of the Action, of the effect of the proposed Settlement (including the Releases to be provided thereunder), of Class Counsel's motion for attorneys' fees and Litigation Expenses, of their right to object to the Settlement, the Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses, of their right to exclude themselves from the Class, and of their right to

appear at the Settlement Hearing; (iii) constitutes due, adequate, and sufficient notice to all persons and entities entitled to receive notice of the proposed Settlement; and (iv) satisfies the requirements of Rule 23 of the Federal Rules of Civil Procedure, the United States Constitution (including the Due Process Clause), the Private Securities Litigation Reform Act of 1995, 15 U.S.C. § 78u-4*, as amended, and all other applicable law and rules. The date and time of the Settlement Hearing shall be included in the Postcard Notice, Notice, and Summary Notice before they are mailed, posted, and published, respectively.

6. **<u>Nominee Procedures</u>** – Nominees who purchased or otherwise acquired BD common stock or call options on BD common stock or sold put options on BD common stock during the Class Period for the benefit of another person or entity shall: (a) within seven (7) calendar days of receipt of the Notice, request from the Claims Administrator sufficient copies of the Postcard Notice to forward to all such beneficial owners, and within seven (7) calendar days of receipt of those Postcard Notices forward them to all such beneficial owners; or (b) within seven (7) calendar days of receipt of the Notice, send a list of the names, mailing addresses, and, if available, e-mail addresses, of all such beneficial owners to the Claims Administrator in which event the Claims Administrator shall promptly mail or email the Postcard Notice to such beneficial owners. Upon full compliance with this Order, such Nominees may seek payment of their reasonable expenses actually incurred in

complying with this Order by providing the Claims Administrator with proper documentation supporting the expenses for which reimbursement is sought. Reasonable expenses shall not exceed $0.10 per mailing record provided to the Claims Administrator; $0.50 per Postcard Notice actually mailed, which amount includes postage; and $0.10 per Postcard Notice sent via email. Properly documented expenses incurred by Nominees in compliance with the terms of this Order shall be paid from the Settlement Fund, with any disputes as to the reasonableness or documentation of expenses incurred subject to review by the Court.

7.    **CAFA Notice** – As provided in the Stipulation, Defendants shall serve the notice required under the Class Action Fairness Act, 28 U.S.C. § 1715, *et seq.* ("CAFA") no later than ten (10) calendar days following the filing of the Stipulation with the Court. Defendants are solely responsible for the costs of CAFA notice and administering the CAFA notice. No later than seven (7) calendar days before the Settlement Hearing, Defendants shall cause to be served on Class Counsel and filed with the Court proof, by affidavit or declaration, regarding compliance with the notice requirements of CAFA.

8.    **Participation in the Settlement** – Class Members who wish to participate in the Settlement and to be eligible to receive a distribution from the Net Settlement Fund must complete and submit a Claim Form, attached hereto as Exhibit

4, in accordance with the instructions contained therein. Unless the Court orders otherwise, all Claim Forms must be postmarked no later than one hundred twenty (120) calendar days after the Notice Date. Notwithstanding the foregoing, Class Counsel may, at its discretion, accept for processing late Claims provided such acceptance does not delay the distribution of the Net Settlement Fund to the Class. By submitting a Claim, a person or entity shall be deemed to have submitted to the jurisdiction of the Court with respect to his, her, or its Claim and the subject matter of the Settlement and shall (subject to effectuation of the Settlement) release all Released Plaintiff's Claims as against the Defendants' Releasees as provided in the Stipulation.

9. Each Claim Form submitted must satisfy the following conditions: (a) it must be properly completed, signed, and submitted in a timely manner in accordance with the provisions of the preceding paragraph; (b) it must be accompanied by adequate supporting documentation for the transactions and holdings reported therein, in the form of broker confirmation slips, broker account statements, an authorized statement from the broker containing the transactional and holding information found in a broker confirmation slip or account statement, or such other documentation as is deemed adequate by Class Counsel or the Claims Administrator; (c) if the person executing the Claim Form is acting in a representative capacity, a certification of his, her, or its current authority to act on

behalf of the Class Member must be included in the Claim Form to the satisfaction of Class Counsel or the Claims Administrator; and (d) the Claim Form must be complete and contain no material deletions or modifications of any of the printed matter contained therein and must be signed under penalty of perjury.

10.    Any Class Member that does not timely and validly submit a Claim Form or whose Claim is not otherwise approved by the Court: (a) shall be deemed to have waived his, her, or its right to share in the Net Settlement Fund; (b) shall be forever barred from participating in any distributions therefrom; (c) shall be bound by the provisions of the Stipulation and the Settlement and all proceedings, determinations, orders, and judgments in the Action relating thereto, including, without limitation, the Judgment or Alternate Judgment, if applicable, and the Releases provided for therein, whether favorable or unfavorable to the Class; and (d) will be barred from commencing, maintaining, or prosecuting any of the Released Plaintiff's Claims against each and all of the Defendants' Releasees, as more fully described in the Stipulation and Notice. Notwithstanding the foregoing, a late Claim may be accepted for processing as set forth in paragraph 8 above.

11.    **<u>Exclusion From the Class</u>** – Class Members shall be bound by all determinations and judgments in the Action, whether favorable or unfavorable, unless such persons or entities request exclusion from the Class in a timely and proper manner, as hereinafter provided. Any member of the Class who wishes to

exclude himself, herself, or itself from the Class must request exclusion in writing within the time and in the manner set forth in the Notice, which shall provide that: (a) any such request for exclusion from the Class must be mailed or delivered such that it is received no later than twenty-one (21) calendar days prior to the Settlement Hearing, to: *Becton, Dickinson and Company Securities Litigation*, EXCLUSIONS, c/o JND Legal Administration, P.O. Box 91443, Seattle, WA 98111, and (b) each request for exclusion must (i) state the name, address, and telephone number of the person or entity requesting exclusion, and in the case of entities, the name and telephone number of the appropriate contact person; (ii) state that such person or entity "requests exclusion from the Class in *Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW (D.N.J.)"; (iii) state the number of shares of BD common stock and the number of call or put options on BD common stock that the person or entity requesting exclusion (A) held as of the opening of trading on November 5, 2019 and (B) purchased/acquired and/or sold during the Class Period, as well as the dates, number of shares/options, and prices of each such purchase/acquisition and sale; and (iv) be signed by the person or entity requesting exclusion or an authorized representative. A request for exclusion shall not be effective unless it provides all the required information and is received within the time stated above or is otherwise accepted by the Court. Class Counsel is authorized to request from any person or entity

requesting exclusion documentation sufficient to prove the information called for above.

12.     Any person or entity who or which timely and validly requests exclusion in compliance with the terms stated in this Order and is excluded from the Class shall not be a Class Member, shall not be bound by the terms of the Settlement or any orders or judgments in the Action, and shall not receive any payment out of the Net Settlement Fund.

13.     Any Class Member who or which does not timely and validly request exclusion from the Class in the manner stated in this Order:  (a) shall be deemed to have waived his, her, or its right to be excluded from the Class; (b) shall be forever barred from requesting exclusion from the Class in this or any other proceeding; (c) shall be bound by the provisions of the Stipulation and Settlement and all proceedings, determinations, orders, and judgments in the Action, including, but not limited to, the Judgment or Alternate Judgment, if applicable, and the Releases provided for therein, whether favorable or unfavorable to the Class; and (d) will be barred from commencing, maintaining, or prosecuting any of the Released Plaintiff's Claims against any of the Defendants' Releasees, as more fully described in the Stipulation and Notice.

14.     **<u>Appearance and Objections at Settlement Hearing</u>** – Any Class Member who or which does not request exclusion from the Class may enter an

appearance in the Action, at his, her, or its own expense, individually or through counsel of his, her, or its own choice, by filing with the Court and delivering a notice of appearance to both Class Counsel and Defendants' Counsel, at the addresses set forth in paragraph 15 below, such that it is received no later than twenty-one (21) calendar days prior to the Settlement Hearing, or as the Court may otherwise direct. Any Class Member who or which does not enter an appearance will be represented by Class Counsel.

15. Any Class Member who or which does not request exclusion from the Class may file a written objection to the proposed Settlement, the proposed Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses and appear and show cause, if he, she, or it has any cause, why the proposed Settlement, the proposed Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses should not be approved; *provided, however*, that no Class Member shall be heard or entitled to contest the approval of the terms and conditions of the proposed Settlement, the proposed Plan of Allocation, and/or the motion for attorneys' fees and Litigation Expenses unless that person or entity has filed a written objection with the Court and served copies of such objection on Class Counsel and Defendants' Counsel at the addresses set forth below such that they are received no later than twenty-one (21) calendar days prior to the Settlement Hearing. Class Counsel and Defendants' Counsel shall

promptly furnish each other with copies of any and all objections that come into their possession.

| Class Counsel | Defendants' Counsel |
|:---:|:---:|
| Kessler Topaz Meltzer & Check, LLP | Winston & Strawn LLP |
| Sharan Nirmul, Esq. | James P. Smith III, Esq. |
| 280 King of Prussia Road | 200 Park Avenue |
| Radnor, PA 19087 | New York, NY 10166 |

16.    Any objections, filings, and other submissions by the objecting Class Member must include: (1) the name of this proceeding, *Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW (D.N.J.); (2) the objector's full name, current address, and telephone number; (3) the objector's signature; (4) a statement providing the specific reasons for the objection, including a detailed statement of the specific legal and factual basis for each and every objection and whether the objection applies only to the objector, to a specific subset of the Class, or to the entire Class; and (5) documents sufficient to prove membership in the Class, including documents showing the number of shares of BD common stock and call or put options on BD common stock that the objecting Class Member (A) held as of the opening of trading on November 5, 2019 and (B) purchased/acquired and/or sold during the Class Period, as well as the dates, number of shares/options, and prices of each such purchase/acquisition and sale. The documentation establishing membership in the

Class must consist of copies of brokerage confirmation slips or monthly brokerage account statements, or an authorized statement from the objector's broker containing the transactional and holding information found in a broker confirmation slip or account statement.

17.     Any Class Member who wishes to be heard orally at the Settlement Hearing in opposition to the approval of the Settlement, the Plan of Allocation, or Class Counsel's motion for attorneys' fees and Litigation Expenses must also file a notice of appearance with the Court and serve it on Class Counsel and on Defendants' Counsel at the addresses set forth in paragraph 15 above so that it is received no later than twenty-one (21) calendar days prior to the Settlement Hearing. Objectors who enter an appearance and desire to present evidence at the Settlement Hearing in support of their objection must include in their written objection or notice of appearance the identity of any witnesses they may call to testify and any exhibits they intend to introduce into evidence at the hearing.

18.     Any Class Member who or which does not make his, her, or its objection in the manner provided herein shall be deemed to have waived his, her, or its right to object to any aspect of the proposed Settlement, the proposed Plan of Allocation, and Class Counsel's motion for attorneys' fees and Litigation Expenses and shall be forever barred and foreclosed from objecting to the fairness, reasonableness, or adequacy of the Settlement, the Plan of Allocation, or the

requested attorneys' fees and Litigation Expenses, or from otherwise being heard concerning the Settlement, the Plan of Allocation, or the requested attorneys' fees and Litigation Expenses in this or any other proceeding. Class Members do not need to appear at the Settlement Hearing or take any other action to indicate their approval.

19. **Stay and Temporary Injunction** – Until otherwise ordered by the Court, the Court stays all proceedings in the Action other than proceedings necessary to carry out or enforce the terms and conditions of the Stipulation. Pending final determination of whether the Settlement should be approved, the Court bars and enjoins Class Representative, and all other members of the Class, from commencing or prosecuting any and all of the Released Plaintiff's Claims against each and all of the Defendants' Releasees.

20. **Settlement Administration Fees and Expenses** – All reasonable costs incurred in identifying Class Members and notifying them of the Settlement as well as in administering the Settlement shall be paid as set forth in the Stipulation without further order of the Court.

21. **Settlement Fund** – The contents of the Settlement Fund held by The Huntington National Bank (which the Court approves as the Escrow Agent) shall be deemed and considered to be *in custodia legis* of the Court, and shall remain subject

to the jurisdiction of the Court until such time as they shall be distributed pursuant to the Stipulation and/or further order(s) of the Court.

22.     **<u>Taxes</u>** – Class Counsel is authorized and directed to prepare any tax returns and any other tax reporting form for or in respect to the Settlement Fund, to pay from the Settlement Fund any Taxes owed with respect to the Settlement Fund, and to otherwise perform all obligations with respect to Taxes and any reporting or filings in respect thereof without further order of the Court in a manner consistent with the provisions of the Stipulation.

23.     **<u>Termination of Settlement</u>** – If the Settlement is terminated as provided in the Stipulation, the Settlement is not approved, or the Effective Date of the Settlement otherwise fails to occur, this Order shall be vacated and rendered null and void, and shall be of no further force and effect, except as otherwise provided by the Stipulation, and this Order shall be without prejudice to the rights of Class Representative, the other Class Members, and Defendants, and Class Representative and Defendants shall revert to their respective positions in the Action as of immediately prior to the execution of the Term Sheet on November 13, 2023, as provided in the Stipulation.

24.     **<u>Use of this Order</u>** – Neither this Order, the Term Sheet, the Stipulation (whether or not consummated), including the exhibits thereto and the Plan of Allocation contained therein (or any other plan of allocation that may be approved

by the Court), the Parties' mediation and subsequent Settlement, the communications and/or discussions leading to the execution of the Term Sheet and the Stipulation, nor any proceedings taken pursuant to or in connection with the Term Sheet, the Stipulation, and/or approval of the Settlement (including any arguments proffered in connection therewith): (a) shall be evidence of, or construed as, or deemed to be evidence of any presumption, concession, or admission by any of the Defendants' Releasees in any arbitration proceeding or other civil, criminal, or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of the Stipulation; (b) shall be evidence of, or construed as, or deemed to be evidence of any presumption, concession, or admission by any of the Plaintiff's Releasees that any of their claims are without merit, that any of the Defendants' Releasees had meritorious defenses, or that damages recoverable under the Complaint would not have exceeded the Settlement Amount, or with respect to any liability, negligence, fault, or wrongdoing of any kind, or in any way referred to for any other reason as against any of the Plaintiff's Releasees, in any arbitration proceeding or other civil, criminal, or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of the Stipulation; or (c) shall be construed against any of the Releasees as an admission, concession, or presumption that the consideration to be given under the Settlement represents the amount which could be or would have

been recovered after trial; *provided, however*, that if the Stipulation is approved by the Court, the Parties and the Releasees and their respective counsel may refer to it to effectuate the protections from liability granted thereunder or otherwise to enforce the terms of the Settlement.

25. **<u>Supporting Papers</u>** – Class Counsel shall file and serve the opening papers in support of final approval of the proposed Settlement, the proposed Plan of Allocation, and Class Counsel's motion for an award of attorneys' fees and Litigation Expenses no later than thirty-five (35) calendar days prior to the Settlement Hearing; and reply papers, if any, shall be filed and served no later than seven (7) calendar days prior to the Settlement Hearing.

SO ORDERED this _____ day of _____, 202_.

_____
The Honorable Cathy L. Waldor
United States Magistrate Judge

# EXHIBIT A-1

*THIS POSTCARD NOTICE PROVIDES ONLY LIMITED INFORMATION ABOUT THE SETTLEMENT.*
*PLEASE VISIT WWW.BECTONSECURITIESSETTLEMENT.COM FOR MORE INFORMATION.*

The parties in the securities class action *Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW (D.N.J.) ("Action") have reached a proposed settlement ("Settlement") of the claims asserted in the Action against Becton, Dickinson and Company ("BD") and Thomas E. Polen (together, "Defendants"). If approved, the Settlement will resolve the Action in which Court-appointed Class Representative Industriens Pensionsforsikring A/S alleged that Defendants made statements during the Class Period (defined below) which were allegedly misleading due to their failure to acknowledge severe issues with respect to the performance of BD's Alaris infusion pump system and ongoing scrutiny of the device by the U.S. Food and Drug Administration. Class Representative further alleged that the price of BD's common stock was artificially inflated as a result of Defendants' allegedly false and misleading misstatements, and declined when the alleged corrective disclosure was made. Defendants deny any liability or wrongdoing. You received this notice because you, or an investment account for which you serve as a custodian, may be a member of the following Court-certified Class: <u>All persons and entities who, from November 5, 2019 to February 5, 2020, inclusive ("Class Period"), purchased or otherwise acquired BD common stock or call options, or sold BD put options, and were damaged thereby.</u>

Pursuant to the Settlement, Defendants have agreed to pay or cause to be paid $85,000,000 in cash, which, after deducting Court-awarded fees and expenses, notice and administration costs, and taxes, will be allocated among Class Members who submit valid claims, in exchange for the Settlement and the release of all claims asserted in the Action and related claims. **For additional information regarding the Settlement, please review the full Notice ("Notice") available at www.BectonSecuritiesSettlement.com ("Settlement Website"). If you are Class Member,** your *pro rata* share of the Settlement will depend on the number of valid claims submitted, and the number, size, and timing of your transactions in BD common stock and/or options during the Class Period. If all Class Members elect to participate in the Settlement, the estimated average recovery will be $2.14 per eligible share of BD common stock, $0.61 per eligible call option, and $1.62 per eligible put option *before* deducting any fees and expenses. Your actual share of the Settlement will be determined pursuant to the proposed Plan of Allocation set forth in the Notice, or other plan ordered by the Court.

**To qualify for a payment from the Settlement, you must submit a valid Claim.** The Claim Form can be found and submitted on the Settlement Website, or you can request that one be mailed to you. **Claims must be postmarked (if mailed), or submitted online, by _____ __, 2024.** If you do not want to be legally bound by any releases, judgments, or orders in the Action, **you must exclude yourself** from the Class by _____ __, 2024. If you exclude yourself from the Class, you may be able to sue Defendants about the claims being resolved in the Action, but you cannot get money from the Settlement. If you want to object to any aspect of the Settlement, you must file and serve an objection by **_____ __, 2024**. The Notice provides instructions on how to submit a Claim, exclude yourself from the Class, or object, and you must comply with all of the instructions in the Notice.

The Court will hold a hearing on _____ __, 2024 at __:___ _.m., to consider, among other things, whether to approve the Settlement and a request by the lawyers representing the Class for up to 25% of the Settlement Fund in attorneys' fees, plus litigation expenses of no more than $1,000,000 (which equals a cost of approximately $0.56 per eligible share of BD common stock, $0.16 per eligible call option, and $0.42 per eligible put option). You may attend the hearing and ask to be heard by the Court, but you do not have to. **For more information, call 1-888-995-0312, send an email to info@BectonSecuritiesSettlement.com, or visit www.BectonSecuritiesSettlement.com.**

*Becton, Dickinson and Company Securities Litigation*
c/o JND Legal Administration
P.O. Box 91443
Seattle, WA 98111

### *COURT-ORDERED LEGAL NOTICE*

*Industriens Pensionsforsikring A/S v.*
*Becton, Dickinson and Company, et al.*
Case No. 2:20-cv-02155-SRC-CLW (D.N.J.)

**Your legal rights may be affected by this securities class action. You may be eligible for a cash payment from the Settlement. Please read this Postcard Notice carefully.**

**For more information, please visit <u>www.BectonSecuritiesSettlement.com</u>, call toll free 1-888-995-0312, or send an email to info@BectonSecuritiesSettlement.com.**

[ADD QR CODE LINKING TO WEBSITE HERE]

**EXHIBIT A-2**

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| INDUSTRIENS PENSIONSFORSIKRING A/S, Individually and On Behalf of All Others Similarly Situated,<br>                 Plaintiff,<br><br>    v.<br><br>BECTON, DICKINSON AND COMPANY and THOMAS E. POLEN,<br>                 Defendants. | Case No. 2:20-cv-02155-SRC-CLW<br><br>Hon. Stanley R. Chesler<br>District Court Judge<br><br>Hon. Cathy L. Waldor<br>Magistrate Judge |

## NOTICE OF (I) PENDENCY OF CLASS ACTION AND PROPOSED SETTLEMENT; (II) SETTLEMENT HEARING; AND (III) MOTION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES

### *A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

**NOTICE OF PENDENCY OF CLASS ACTION:** Please be advised that your rights will be affected by the above-captioned securities class action ("Action") if, from November 5, 2019 to February 5, 2020, inclusive ("Class Period"), you purchased or otherwise acquired Becton, Dickinson and Company ("BD") common stock or call options, or sold BD put options, and were damaged thereby ("Class").[1]

**NOTICE OF PROPOSED SETTLEMENT:** Please also be advised that the Court-appointed Lead Plaintiff and Class Representative Industriens Pensionsforsikring A/S ("Lead Plaintiff" or "Class Representative") has reached a proposed settlement of the Action for $85,000,000 in cash ("Settlement") with defendants BD and Thomas E. Polen (together, "Defendants"). If approved by the Court, the Settlement will resolve the Action, including Class Representative's allegations of violations of Sections 10(b) and 20(a) of the Securities Exchange Act of 1934 ("Exchange Act"), 15 U.S.C. §§ 78j(b) and 78t(a), and Securities and Exchange Commission ("SEC") Rule 10b-5 promulgated thereunder, 17 C.F.R. § 240.10b-5 ("Rule 10b-5") by Defendants. The history of the

---

[1]    All capitalized terms not defined in this Notice have the meanings provided in the Stipulation and Agreement of Settlement dated December 19, 2023 ("Stipulation"). The Stipulation can be viewed at www.BectonSecuritiesSettlement.com.

Action and the claims being released by the Settlement are detailed in ¶¶ 4-23 and ¶¶ 33-39 herein.

**PLEASE READ THIS NOTICE CAREFULLY. This Notice explains important rights you may have, including the possible receipt of a payment from the Settlement. If you are a member of the Class, your legal rights will be affected whether or not you act.**

**If you have questions about this Notice, the proposed Settlement, or your eligibility to participate in the Settlement, please DO NOT contact the Court, the Clerk's Office, Defendants, or Defendants' Counsel. All questions should be directed to the Claims Administrator or Class Counsel (*see* ¶ 69 below).**

**Additional information about the Settlement is available on the website for the Action, www.BectonSecuritiesSettlement.com.**

- **Statement of the Class's Recovery:** Subject to Court approval, Class Representative, on behalf of itself and the Class, has agreed to settle the Action in exchange for a settlement payment of $85,000,000 in cash ("Settlement Amount") to be deposited into an escrow account. The Net Settlement Fund (*i.e.*, the Settlement Amount plus any and all interest earned thereon ("Settlement Fund") less: (i) any Taxes; (ii) any Notice and Administration Costs; (iii) any Litigation Expenses awarded by the Court; (iv) any attorneys' fees awarded by the Court; and (v) any other costs or fees approved by the Court) will be distributed in accordance with a plan of allocation approved by the Court, which will determine how the Net Settlement Fund shall be allocated among members of the Class. The proposed plan of allocation ("Plan of Allocation") is attached hereto as Appendix A.

- **Estimate of Average Amount of Recovery Per Share/Option:** Class Representative's damages expert estimates that approximately 38,449,793 shares of BD common stock and 1,155,500 BD call options[2] purchased, and 1,228,300 BD put options sold, during the Class Period may have been affected by the alleged conduct at issue in the Action and eligible to participate in the Settlement. If all eligible Class Members elect to participate in the Settlement, the estimated average recovery (before deduction of any Court-approved fees, expenses, and costs as described herein) will be $2.14 per eligible share of BD common stock, $0.61 per eligible BD call option, and $1.62 per eligible BD put option. **Class Members should note, however, that these are only**

---

[2]    All options-related amounts in this paragraph are per share of the underlying security (i.e., 1/100 of a contract).

**estimates based on the overall number of potentially eligible shares and options.** Some Class Members may recover more or less than these estimated amounts depending on: (i) when and the price at which they purchased/acquired/sold their BD common stock/options; (ii) the total number and value of valid Claims submitted; (iii) the amount of Notice and Administration Costs; and (v) the amount of attorneys' fees and Litigation Expenses awarded by the Court. Distributions to Class Members will be made based on the Plan of Allocation attached hereto as Appendix A or such other plan of allocation ordered by the Court.

- **Statement of Potential Outcome of the Case:** The Parties do not agree on whether Class Representative would have prevailed on its claims against Defendants. Nor do they agree on whether and to what extent the Class suffered any damages, including the average amount of damages per share or option that would be recoverable if Class Representative was to prevail in the Action. Class Representative agreed to the Settlement because it believes that the Settlement confers substantial benefits upon the Class. Among other things, Defendants do not agree with the assertion that they violated the federal securities laws or that any damages were suffered by any members of the Class as a result of their conduct. Defendants have denied and continue to deny any and all allegations of wrongdoing or fault asserted in the Action, deny that they have committed any act or omission giving rise to any liability or violation of law, and deny that Class Representative and the Class have suffered any loss attributable to Defendants' actions or omissions.

- **Attorneys' Fees and Expenses Sought:** Court-appointed Class Counsel, Kessler Topaz Meltzer & Check, LLP and Court-appointed Liaison Counsel, Carella Byrne Cecchi Brody & Agnello, P.C. have prosecuted this Action on a wholly contingent basis and have not received any attorneys' fees (or payment of expenses) for their representation of the Class. For their efforts, Class Counsel, on behalf of Plaintiff's Counsel, will apply to the Court for attorneys' fees in an amount not to exceed 25% of the Settlement Fund. Class Counsel will also apply for payment of Litigation Expenses incurred in connection with the institution, prosecution, and resolution of the Action, in an amount not to exceed $1,000,000, which amount may include a request for reimbursement of the reasonable costs and expenses incurred by Class Representative directly related to its representation of the Class in accordance with 15 U.S.C. § 78u-4(a)(4). Any fees and expenses awarded to Plaintiff's Counsel will be paid from the Settlement Fund along with any interest earned at the same rate as earned by the Class on the Settlement Fund. If the Court approves the maximum amount of the foregoing fees and expenses, the estimated average cost will be approximately $0.56 per eligible share of BD common stock, $0.16 per eligible BD call option, and $0.42 per eligible BD put option. **Please note that these are only estimates**.

- **Identification of Attorneys' Representatives**: Class Representative and the Class are represented by Sharan Nirmul, Esq. of Kessler Topaz Meltzer & Check, LLP, 280 King of Prussia Road, Radnor, PA 19087, 1-610-667-7706, info@ktmc.com, www.ktmc.com. Other representatives from Class Counsel are listed in ¶ 69 below. Further information regarding the Action, the Settlement, and this Notice also may be obtained by contacting the Claims Administrator at: *Becton, Dickinson and Company Securities Litigation*, c/o JND Legal Administration, P.O. Box 91443, Seattle, WA 98111; 1-888-995-0312; info@BectonSecuritiesSettlement.com; or by visiting the website for the Action, www.BectonSecuritiesSettlement.com.

- **Reasons for the Settlement:** Class Representative's principal reason for entering into the Settlement is the near-term cash benefit for the Class without the substantial risk or the delays and costs inherent in further litigation. Here, the Parties were in the midst of discovery efforts at the time the Settlement was reached. The benefit of the Settlement must be considered against the risk that a smaller recovery—or no recovery at all—might be achieved after full discovery, summary judgment, a trial of the Action, and the likely appeals that would follow a trial. Likewise, throughout this litigation, Defendants have denied, and continue to deny, any and all allegations of fault, liability, wrongdoing or damages whatsoever. Defendants expressly have denied, and continue to deny, that they have committed any act or omission giving rise to any liability under Sections 10(b), 20(a) or 20A of the Exchange Act or Rule 10b(5). Defendants assert that the claims asserted in the Action against them are without merit and that none of the evidence developed to date, or that would be developed if the case continued to be litigated, supports or would support the claims asserted in the Action against them. Nonetheless, Defendants have concluded that further litigation could be protracted and expensive, and that it is desirable that the Action be fully and finally settled. Defendants also have taken into account the uncertainty and risks inherent in any litigation, especially in complex cases like this Action.

| YOUR LEGAL RIGHTS AND OPTIONS IN THE SETTLEMENT: | |
| --- | --- |
| **SUBMIT A CLAIM FORM POSTMARKED (IF MAILED), OR ONLINE, NO LATER THAN _____ __, 2024.** | This is the only way to be eligible to receive a payment from the Settlement. If you are a Class Member, you will be bound by the Settlement as approved by the Court and you will give up any Released Plaintiff's Claims (defined in ¶ 34 below) that you have against Defendants and the other Defendants' Releasees (defined in ¶ 35 below), so it is in your interest to submit a Claim Form. |

| | |
|---|---|
| **EXCLUDE YOURSELF FROM THE CLASS BY SUBMITTING A WRITTEN REQUEST FOR EXCLUSION SO THAT IT IS *RECEIVED* NO LATER THAN _____ \_\_, 2024.** | Get no payment from the Settlement. This is the *only* option that may allow you to ever bring or be part of any *other* lawsuit against Defendants or the other Defendants' Releasees about the claims being released by the Settlement. |
| **OBJECT TO THE SETTLEMENT BY SUBMITTING A WRITTEN OBJECTION SO THAT IT IS *RECEIVED* NO LATER THAN _____ \_\_, 2024.** | If you do not like the proposed Settlement, the proposed Plan of Allocation, and/or Class Counsel's request for attorneys' fees and Litigation Expenses, you may object by writing to the Court (as described in ¶¶ 60-66 below). In order to object, you must be a member of the Class. |
| **GO TO A HEARING ON _____ \_\_, 2024 AT \_\_:\_\_ \_\_.M., AND FILE A NOTICE OF INTENTION TO APPEAR SO THAT IT IS *RECEIVED* NO LATER THAN _____ \_\_, 2024.** | Ask to speak in Court at the Settlement Hearing, at the discretion of the Court, about the proposed Settlement, the proposed Plan of Allocation, and/or Class Counsel's request for attorneys' fees and Litigation Expenses. |
| **DO NOTHING.** | Get no payment from the Settlement. You will, however, remain a member of the Class, which means that you give up any right you may have to sue about the claims that are being resolved by the Settlement and you will be bound by any judgments or orders entered by the Court in the Action. |

**These rights and options – and the deadlines to exercise them – are further explained in this Notice. <u>Please Note</u>: The date and time of the Settlement Hearing – currently scheduled for _____ \_\_, 2024 at \_\_:\_\_ \_\_.m. – is subject to change without further written notice to the Class. It is also within the Court's discretion to hold the hearing in person or by telephone or video conference. If you plan to attend the Settlement Hearing, you should check the website <u>www.BectonSecuritiesSettlement.com</u> or with Class Counsel to confirm that no change to the date and/or time of the hearing has been made.**

## WHAT THIS NOTICE CONTAINS

What Is The Purpose Of This Notice? Page __
What Is This Case About? Page __
Why Is This Case A Class Action? Page __
How Do I Know If I Am Affected By The Settlement?
   Who Is Included In The Class? Page __
What Are Plaintiff's Reasons For The Settlement? Page __
What Might Happen If There Were No Settlement? Page __
How Are Class Members Affected By The Action
   And The Settlement? Page __
How Do I Participate In The Settlement? What Do I Need To Do? Page __
How Much Will My Payment Be? Page __
What Payment Are The Attorneys For The Class Seeking?
   How Will The Lawyers Be Paid? Page __
What If I Do Not Want To Be A Member Of The Class?
   How Do I Exclude Myself? Page __
When And Where Will The Court Decide Whether To Approve The
   Settlement? Do I Have To Come To The Hearing? May I Speak
   At The Hearing If I Don't Like The Settlement? Page __
What If I Bought Shares/Options On Someone Else's Behalf? Page __
Can I See The Court File? Whom Should I Contact If I Have
   Questions? Page __
Proposed Plan of Allocation of Net Settlement Fund Among
   Authorized Claimants Appendix A

## WHAT IS THE PURPOSE OF THIS NOTICE?

1.      The Court has directed the issuance of this Notice to inform potential Class Members about the Action and the proposed Settlement and their options in connection therewith before the Court rules on the Settlement. Additionally, Class Members have the right to understand how this class action lawsuit may generally affect their legal rights.

2.      This Notice explains the Action, the Settlement, Class Members' legal rights, what benefits are available under the Settlement, who is eligible for the benefits, and how to get them.

6

3.     The issuance of this Notice is not an expression of any opinion by the Court concerning the merits of any claim in the Action, and the Court still has to decide whether to approve the Settlement. If the Court approves the Settlement and the Plan of Allocation (or some other plan of allocation), the Claims Administrator will make payments to eligible Class Members pursuant to the Settlement after any objections and appeals are resolved.

| WHAT IS THIS CASE ABOUT? |
|---|

4.     The following summary of the Action does not constitute a finding of the Court. Neither the Settlement nor any of the terms of this Notice shall be construed or deemed to be evidence of or constitute an admission, concession, or finding of any fault, liability, wrongdoing, or damage on behalf of Defendants.

5.     This is a securities class action against Defendants for alleged violations of the federal securities laws. Among other things, Class Representative alleged that Defendants made misrepresentations during the Class Period about the nature, extent, and revenue impact of alleged undisclosed product issues, compliance violations, and ongoing scrutiny by the FDA regarding BD's Alaris infusion pump system. Class Representative further alleged that the price of BD common stock was inflated as a result of Defendants' misrepresentations, and declined after BD announced FDA actions taken against Alaris on February 5, 2020.

6.     Defendants have denied and continue to deny any fault, liability, or wrongdoing whatsoever in connection with any of the allegations of wrongdoing asserted in the Action or any facts related thereto. Defendants assert that the claims in the Action are without merit and that none of the evidence developed to date, or that would be developed if the case continued to be litigated, supports or would support the claims asserted in the Action against them and have asserted numerous defenses. Without limiting the generality of the foregoing in any way, Defendants have denied, and continue to deny, among other things, that any untrue statements of material fact or material omissions were made or that Class Representative or the Class have suffered any damages. **THE COURT HAS NOT RULED AS TO WHETHER DEFENDANTS ARE LIABLE TO CLASS REPRESENTATIVE OR THE CLASS. THIS NOTICE IS NOT INTENDED TO BE AN EXPRESSION OF ANY OPINION BY THE COURT WITH RESPECT TO THE TRUTH OF THE ALLEGATIONS IN THE ACTION OR THE MERITS OF THE CLAIMS OR DEFENSES ASSERTED. THIS NOTICE IS SOLELY TO ADVISE YOU OF THE PROPOSED SETTLEMENT OF THE ACTION AND YOUR RIGHTS IN CONNECTION WITH THAT SETTLEMENT**.

7.     This Action was commenced on February 27, 2020, with the filing of the initial complaint in the Court, asserting violations of the federal securities laws against BD and certain of its executives. A related derivative complaint, *In re Becton, Dickinson & Co. S'holder Deriv. Litig.*, Master File No. 2:20-cv-15474, was filed in the Court on November 2, 2022.

8.     On June 9, 2020, the Court appointed Industriens Pensionsforsikring A/S as Lead Plaintiff for the Action, and approved Lead Plaintiff's selection of Kessler Topaz Meltzer & Check, LLP as Lead Counsel for the class and Carella Byrne Cecchi Olstein Brody & Agnello, P.C. (n/k/a Carella Byrne Cecchi Brody & Agnello, P.C.) as Liaison Counsel for the class.

9.     On August 10, 2020, Lead Plaintiff filed the Amended Class Action Complaint. On October 9, 2020, Defendants moved to dismiss the Amended Class Action Complaint. On November 23, 2020, Lead Plaintiff filed its opposition to Defendants' motion to dismiss, along with a motion to strike Appendix A to Defendants' motion and all argument relying on the Appendix.

10.     Thereafter, on January 14, 2021, Lead Plaintiff moved to amend the Amended Class Action Complaint under Federal Rule of Civil Procedure ("Rule") 15(a). With its motion, Lead Plaintiff filed the Second Amended Class Action Complaint.

11.     On March 19, 2021, Defendants moved to dismiss the Second Amended Class Action Complaint. On May 3, 2021, Lead Plaintiff filed its opposition to Defendants' motion to dismiss, along with a second motion to strike Appendix A to Defendants' motion. Both motions were fully briefed.

12.     By Opinion and Order dated July 8, 2021, the Court denied Lead Plaintiff's motion to strike but granted Lead Plaintiff leave to submit a sur-reply addressing the Appendix. Lead Plaintiff filed a sur-reply on July 19, 2021.

13.     By Opinion and Order dated September 15, 2021, the Court granted Defendants' motion to dismiss the Second Amended Class Action Complaint. By the same Order, the Court granted Lead Plaintiff leave to amend within 45 days. On October 29, 2021, Lead Plaintiff filed the Third Amended Class Action Complaint.

14.     On December 16, 2021, Defendants moved to dismiss the Third Amended Class Action Complaint. On February 4, 2022, Lead Plaintiff filed its opposition to

Defendants' motion to dismiss and on March 4, 2022, Defendants filed a reply in support of their motion.

15.    By Opinion and Order dated August 11, 2022, the Court denied in part and granted in part Defendants' motion to dismiss the Third Amended Class Action Complaint. Defendants answered the Third Amended Class Action Complaint on October 3, 2022.

16.    Thereafter, discovery in the Action commenced. Lead Plaintiff prepared and served initial disclosures, requests for production of documents, and interrogatories on Defendants, exchanged letters with Defendants concerning discovery issues, and served document subpoenas on 10 third parties. Defendants and third parties produced over 2 million pages of documents to Lead Plaintiff, and Lead Plaintiff produced documents to Defendants in response to their discovery requests. Depositions of Lead Plaintiff's corporate representative, as well as the Parties' expert witnesses, were taken in connection with the motion for class certification (described below). Lead Plaintiff also took two fact witness depositions and noticed several more. Lead Plaintiff and Defendants litigated three separate discovery disputes before Magistrate Judge Cathy L. Waldor.

17.    On December 22, 2022, Lead Plaintiff moved to amend the Third Amended Class Action Complaint under Rule 15(a). Defendants opposed Lead Plaintiff's motion on January 10, 2023, and Lead Plaintiff filed a reply in support of its motion on January 24, 2023. Following oral argument on June 15, 2023, the Court granted Lead Plaintiff leave to file an amended complaint.

18.    On June 22, 2023, Lead Plaintiff filed the operative Fourth Amended Class Action Complaint ("Complaint") on behalf of those who purchased or otherwise acquired BD common stock or call options, or sold BD put options, between November 5, 2019, and February 5, 2020, both dates inclusive, and were injured thereby. The Complaint asserted: (i) claims under Section 10(b) of the Exchange Act, and Rule 10b-5 promulgated thereunder, against BD and Polen; (ii) claims under Section 20(a) of the Exchange Act against Polen; and (iii) claims under Sections 10(b) and 20A of the Exchange Act and Rule 10b-5 against Polen. On September 15, 2023, Defendants answered the Complaint, denying the claims and asserting a number of affirmative defenses.

19.    During this same time, Lead Plaintiff moved for class certification. Lead Plaintiff's January 17, 2023 class certification motion was accompanied by a report from its expert on market efficiency and a proposed common damages methodology. On May

3, 2023, Defendants filed their opposition to Lead Plaintiff's class certification motion, along with an expert rebuttal report. Lead Plaintiff filed a reply in support of its motion on June 30, 2023.

20.     By Opinion and Order dated August 3, 2023, the Court granted Lead Plaintiff's class certification motion. Specifically, the Court: (i) certified a class of all persons and entities who, from November 5, 2019 to February 5, 2020, inclusive purchased or otherwise acquired BD common stock or call options, or sold BD put options, and were damaged thereby; (ii) appointed Industriens Pensionsforsikring A/S as Class Representative; and (iii) appointed Kessler Topaz Meltzer & Check, LLP and Carella Byrne Cecchi Brody & Agnello, P.C. as Class Counsel and Liaison Counsel, respectively, pursuant to Rule 23(g).

21.     Prior to this, while discovery was ongoing and Lead Plaintiff's class certification motion was pending, the Parties agreed to participate in a private mediation before David M. Murphy, Esq., of Phillips ADR Enterprises, P.C. In advance of the mediation, the Parties exchanged detailed mediation statements. A mediation session with Mr. Murphy was held in New York City on August 16, 2023. At the mediation, the Parties engaged in vigorous settlement negotiations with the assistance of Mr. Murphy but the case did not resolve. Following the mediation, the Parties continued their negotiations with the assistance of Mr. Murphy and met virtually on September 13, 2023 with their respective damages consultants and in-person again in New York City on October 13, 2023, where once again the case did not resolve. Finally, on October 16, 2023, Mr. Murphy issued a mediator's recommendation to resolve the Action for $85 million, which the Parties accepted on October 18, 2023. Thereafter, the Parties memorialized their agreement in principle to resolve the Action in a term sheet executed on November 13, 2023.

22.     After additional negotiations regarding the specific terms of their agreement, the Parties entered into the Stipulation on December 19, 2023. The Stipulation, which sets forth the terms and conditions of the Settlement, can be viewed at www.BectonSecuritiesSettlement.com.

23.     On _____ __, 202_, the Court preliminarily approved the Settlement, authorized notice of the Settlement to be provided to potential Class Members, and scheduled the Settlement Hearing to consider whether to grant final approval of the Settlement.

Defendants have denied and continue to deny the claims and allegations asserted against them in the Action. Despite maintaining that they are not liable for the claims asserted

10

in the Action and that they have good and valid defenses thereto, Defendants have agreed to the Settlement solely to avoid further expense, inconvenience, and the burden of protracted litigation. Each of the Defendants denies that they have committed any violations of law or other wrongdoing. Defendants expressly deny that Class Representative has asserted any valid claims as to any of them, and expressly deny any and all allegations of fault, liability, wrongdoing, or damages whatsoever.

## WHY IS THIS CASE A CLASS ACTION?

24. In a class action, one or more persons or entities (in this case, Class Representative) sue on behalf of persons and entities that have similar claims. Together, these persons and entities are a "class," and each is a "class member." Bringing a case, such as this one, as a class action allows the adjudication of many individuals' similar claims that might be too small to bring economically as separate actions. One court resolves the issues for all class members at the same time, except for those who exclude themselves, or "opt out," from the class.

## HOW DO I KNOW IF I AM AFFECTED BY THE SETTLEMENT? WHO IS INCLUDED IN THE CLASS?

25. If you are a member of the Class, you are subject to the Settlement, unless you timely request to be excluded. The Class, as certified by the Court pursuant to its Opinion and Order dated August 3, 2023, consists of:

**All persons and entities who, from November 5, 2019 to February 5, 2020, inclusive, purchased or otherwise acquired BD common stock or call options, or sold BD put options, and were damaged thereby.**

Excluded from the Class are: (i) Defendants; (ii) present or former executive officers of BD or any of BD's subsidiaries or affiliates, members of BD's Board of Directors, and members of the immediate families of each of the foregoing (as defined in 17 C.F.R. § 229.404, Instructions (1)(a)(iii) and (1)(b)(ii)); (iii) any of the foregoing individuals' and entities' legal representatives, heirs, successors, or assigns; and (iv) any entity in which any Defendant has a controlling interest. Also excluded from the Class are any persons and entities who or which submit a request for exclusion from the Class that is accepted by the Court.

**PLEASE NOTE: Receipt of this Notice or the Postcard Notice does not mean that you are a Class Member or that you will be entitled to a payment from the**

**Settlement. If you are a Class Member and you wish to be eligible to receive a payment from the Settlement, you are required to submit a Claim Form and the required supporting documentation as set forth in the Claim Form postmarked (if mailed), or online at www.BectonSecuritiesSettlement.com, no later than _____ __, 2024.**

<div style="border:1px solid black; text-align:center;">

**WHAT ARE CLASS REPRESENTATIVE'S REASONS
FOR THE SETTLEMENT?**

</div>

26.     The Settlement is the result of over 3 1/2 years of hard-fought litigation and extensive, arm's-length negotiations by the Parties. Class Representative and Class Counsel believe that their claims against Defendants have merit; however, they also recognize the expense and length of continued proceedings necessary to pursue Class Representative's claims - *i.e.*, the completion of merits discovery (including depositions), expert discovery, summary judgment, and trial, as well as the challenges Class Representative would face in establishing liability and the Class's full amount of damages. More specifically, Class Representative faced the potential challenges associated with proving the securities laws violations alleged in the Action.

27.     In light of these risks, the amount of the Settlement, and the certain, near-term recovery to the Class, Class Representative and Class Counsel believe that the proposed Settlement is fair, reasonable, and adequate, and in the best interests of the Class. Class Representative and Class Counsel believe that the Settlement provides a favorable result for the Class, namely $85,000,000 in cash (less the various deductions described in this Notice), as compared to the risk that the claims in the Action would produce a smaller, or no, recovery after trial, and appeals, possibly years in the future.

28.     Defendants have denied, and continue to deny, any and all allegations of fault, liability, wrongdoing, or damages whatsoever. Defendants expressly have denied, and continue to deny, that they have committed any act or omission giving rise to any liability under Sections 10(b), 20(a) or 20A of the Exchange Act, or Rule 10b-5. Defendants assert that the claims asserted in the Action against them are without merit and that none of the evidence developed to date, or that would be developed if the case had continued to be litigated, supports or would support the claims asserted in the Action against them. Nonetheless, Defendants have concluded that further conduct of the Action could be protracted and expensive, and that it is desirable that the Action be fully and finally settled. Defendants also have taken into account the uncertainty and risks inherent in any litigation, especially in complex cases like the Action.

## WHAT MIGHT HAPPEN IF THERE WERE NO SETTLEMENT?

29.     If there were no Settlement and Class Representative failed to establish any essential element of its claims against Defendants at trial, neither Class Representative nor the other members of the Class would recover anything from Defendants. Also, if Defendants were successful in proving any of their defenses at trial, or on appeal, the Class could recover substantially less than the amount provided in the Settlement, or nothing at all.

## HOW ARE CLASS MEMBERS AFFECTED BY THE ACTION AND THE SETTLEMENT?

30.     As a Class Member, you are represented by Class Representative and Class Counsel. If you want to be represented by your own lawyer, you may hire one at your own expense.

31.     If you are a Class Member and do not wish to remain a Class Member, you may exclude yourself from the Class by following the instructions in the section below entitled, "What If I Do Not Want To Be A Member Of The Class?  How Do I Exclude Myself?" on page [___].

32.     If you are a Class Member and you wish to object to the Settlement, the Plan of Allocation, or Class Counsel's request for attorneys' fees and Litigation Expenses, you may present your objections by following the instructions in the section below entitled, "When And Where Will The Court Decide Whether To Approve The Settlement?" on page [___].

33.     If you are a Class Member and you do not exclude yourself from the Class, you will be bound by any orders issued by the Court in the Action. If the Settlement is approved, the Court will enter a judgment ("Judgment"). The Judgment will dismiss with prejudice the claims against Defendants and will provide that, upon the Effective Date of the Settlement, Class Representative and each of the other Class Members, whether or not such Class Member executes and delivers a claim or shares in the Net Settlement Fund, on behalf of themselves, and their respective heirs, executors, administrators, predecessors, successors, assigns, representatives, attorneys, and agents, and anyone claiming through or on behalf of any of them, in their capacities as such, shall be deemed to have, and by operation of law and of the Judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Plaintiff's Claim (as defined in ¶ 34 below) against

Defendants and the other Defendants' Releasees (as defined in ¶ 35 below), and shall forever be barred and enjoined from prosecuting any or all of the Released Plaintiff's Claims directly or indirectly against any of the Defendants' Releasees. This release shall not apply to any person or entity who or which submits a request for exclusion from the Class that is accepted by the Court.

34. "Released Plaintiff's Claims" means all claims and causes of action of every nature and description, whether known or unknown, whether arising under federal, state, local, common, statutory, administrative or foreign law, or any other law, rule or regulation, at law or in equity, whether class or individual in nature, whether accrued or unaccrued, whether liquidated or unliquidated, whether matured or unmatured, that Class Representative or any other member of the Class: (i) asserted in the Action or (ii) could have asserted in any court or forum that arise out of or are based upon the same allegations, transactions, facts, matters or occurrences, representations, or omissions set forth in the Action and that relate to the purchase or other acquisition of BD common stock or call options on BD common stock, or the sale of put options on BD common stock, during the Class Period. Released Plaintiff's Claims shall not include (i) any claims relating to the enforcement of the Settlement; (ii) any of the claims asserted in *In re Becton, Dickinson & Co. S'holder Deriv. Litig.*, Master File No. 2:20-cv-15474 (D.N.J.); or (iii) any claims of any persons or entities who or which submit a request for exclusion from the Class that is accepted by the Court.

35. "Defendants' Releasees" means Defendants, Defendants' respective former, present or future parent companies, controlling shareholders, subsidiaries, divisions and affiliates and the respective present and former employees, members, managers, partners, principals, officers, directors, controlling shareholders, agents, attorneys, advisors, accountants, auditors, and insurers and reinsurers of each of them; and the predecessors, successors, estates, Immediate Family members, spouses, heirs, executors, trusts, trustees, administrators, agents, legal or personal representatives, assigns, and assignees of each of them.

36. "Unknown Claims" means any Released Plaintiff's Claims which Class Representative or any other Class Member does not know or suspect to exist in his, her, or its favor at the time of the release of such claims, and any Released Defendants' Claims which any Defendant does not know or suspect to exist in his, her, or its favor at the time of the release of such claims, which, if known by him, her, or it, might have materially affected his, her, or its decision(s) with respect to this Settlement. With respect to any and all Released Claims, the Parties stipulate and agree that, upon the Effective Date of the Settlement, Class Representative and Defendants shall expressly waive, and each of the other Class Members shall be deemed to have waived, and by

operation of the Judgment or the Alternate Judgment, if applicable, shall have expressly waived, any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law or foreign law, which is similar, comparable, or equivalent to California Civil Code § 1542, which provides:

> A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.

Class Representative and Defendants expressly waive, and each of the other Class Members shall be deemed by operation of law to have waived, any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law, which is similar, comparable, or equivalent to California Civil Code § 1542. The settling parties acknowledge that they may hereafter discover facts in addition to, or different from, those that they or their counsel now knows or believes to be true with respect to the subject matter of the Released Plaintiff's Claims or Released Defendants' Claims, but the settling parties expressly settle and release, and specifically, each Class Member, upon the Effective Date, shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever settled and released any and all Released Plaintiff's Claims and Released Defendants' Claims, as applicable, known or unknown, suspected or unsuspected, contingent or non-contingent, whether or not concealed or hidden, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, including, but not limited to, conduct which is negligent, reckless, intentional, with or without malice, or a breach of any duty, law or rule, without regard to the subsequent discovery or existence of such different or additional facts. Class Representative and Defendants acknowledge, and each of the other Class Members shall be deemed by operation of law to have acknowledged, that the foregoing waiver was separately bargained for and a key element of the Settlement.

37.     The Judgment will also provide that, upon the Effective Date of the Settlement, Defendants, on behalf of themselves, and their respective heirs, executors, administrators, predecessors, successors, assigns, representatives, attorneys, and agents, in their capacities as such, shall be deemed to have, and by operation of law and of the Judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Defendants' Claim (as defined in ¶ 38 below) against Class Representative and the other Plaintiff's Releasees (as defined in ¶ 39 below), and shall forever be barred and enjoined from prosecuting any or all of the Released Defendants' Claims directly or indirectly against any of the

Plaintiff's Releasees. This release shall not apply to any person or entity who or which submits a request for exclusion from the Class that is accepted by the Court.

38. "Released Defendants' Claims" means all claims and causes of action of every nature and description, whether known or unknown, whether arising under federal, state, local, common, statutory, administrative or foreign law, or any other law, rule or regulation, at law or in equity, whether class or individual in nature, whether accrued or unaccrued, whether liquidated or unliquidated, whether matured or unmatured, that arise out of or relate in any way to the institution, prosecution, or settlement of the claims against Defendants. Released Defendants' Claims shall not include any claims relating to the enforcement of the Settlement.

39. "Plaintiff's Releasees" means Class Representative, all other Class Members, and their respective current and former parents, affiliates, subsidiaries, officers, directors, agents, successors, predecessors, assigns, assignees, partnerships, partners, trustees, trusts, employees, Immediate Family members, insurers, reinsurers, and attorneys, in their capacities as such.

## HOW DO I PARTICIPATE IN THE SETTLEMENT? WHAT DO I NEED TO DO?

40. To be eligible for a payment from the proceeds of the Settlement, you must be a member of the Class and you must timely complete and return the Claim Form with adequate supporting documentation *postmarked (if mailed), or submitted online at www.BectonSecuritiesSettlement.com, no later than _____ __, 2024*. You can obtain a copy of the Claim Form on the website, www.BectonSecuritiesSettlement.com, or you may request that a Claim Form be mailed to you by calling the Claims Administrator toll free at 1-888-995-0312, or by emailing the Claims Administrator at info@BectonSecuritiesSettlement.com. **Please retain all records of your ownership of and transactions in BD common stock, call options and put options, as they may be needed to document your Claim.** If you request exclusion from the Class or do not submit a timely and valid Claim, you will not be eligible to share in the Net Settlement Fund

## HOW MUCH WILL MY PAYMENT BE?

41. At this time, it is not possible to make any determination as to how much any individual Class Member may receive from the Settlement.

42.     Pursuant to the Settlement, Defendants shall pay or cause to be paid a total of $85,000,000 in cash. The Settlement Amount will be deposited into an escrow account. The Settlement Amount plus any interest earned thereon is referred to as the "Settlement Fund." If the Settlement is approved by the Court and the Effective Date occurs, the "Net Settlement Fund" (that is, the Settlement Fund less: (i) any Taxes; (ii) any Notice and Administration Costs; (iii) any Litigation Expenses awarded by the Court; (iv) any attorneys' fees awarded by the Court; and (v) any other costs or fees approved by the Court) will be distributed to Class Members who submit valid Claims, in accordance with the proposed Plan of Allocation or such other plan of allocation as the Court may approve.

43.     Approval of the Settlement is independent from approval of a plan of allocation. Any determination with respect to the Plan of Allocation set forth in Appendix A, or another plan of allocation, will not affect the Settlement, if approved.

44.     Once the Court's order or judgment approving the Settlement becomes Final and the Effective Date has occurred, no Defendant, Defendants' Releasee, or any other person or entity (including Defendants' insurance carriers) who or which paid any portion of the Settlement Amount on Defendants' behalf are entitled to get back any portion of the Settlement Fund. Defendants shall not have any liability, obligation, or responsibility for the administration of the Settlement, the disbursement of the Net Settlement Fund, or the plan of allocation.

45.     Unless the Court otherwise orders, any Class Member who fails to submit a Claim postmarked or received on or before _____ __, 2024 shall be fully and forever barred from receiving payments pursuant to the Settlement but will in all other respects remain a Class Member and be subject to the provisions of the Stipulation, including the terms of any Judgment entered and the Releases given.

46.     Participants in and beneficiaries of any employee retirement and/or benefit plan covered by the Employee Retirement Income Security Act of 1974 ("Employee Plan") should NOT include any information relating to BD securities purchased/acquired/sold through an Employee Plan in any Claim they submit in this Action. They should include ONLY those eligible BD securities purchased/acquired/sold during the Class Period outside of an Employee Plan. Claims based on any Employee Plan(s)' purchases/acquisitions/sales of eligible BD securities during the Class Period may be made by the Employee Plan(s)' trustees.

47.     The Court has reserved jurisdiction to allow, disallow, or adjust on equitable grounds the Claim of any Class Member.

48.     Each Claimant shall be deemed to have submitted to the jurisdiction of the Court with respect to his, her, or its Claim.

49.     Only Class Members, *i.e.*, persons and entities who, from November 5, 2019 to February 5, 2020, inclusive, purchased or otherwise acquired BD common stock or call options, or sold BD put options, and were damaged as a result of such purchases, acquisitions and/or sales, will be eligible to share in the distribution of the Net Settlement Fund. Persons and entities that are excluded from the Class by definition or that exclude themselves from the Class pursuant to request will not be eligible to receive a distribution from the Net Settlement Fund and should not submit Claims.

50.     **Appendix A to this Notice sets forth the Plan of Allocation for allocating the Net Settlement Fund among Authorized Claimants, as proposed by Class Representative and Class Counsel. At the Settlement Hearing, Class Counsel will request the Court approve the Plan of Allocation. The Court may modify the Plan of Allocation, or approve a different plan of allocation, without further notice to the Class.**

## WHAT PAYMENT ARE THE ATTORNEYS FOR THE CLASS SEEKING?  HOW WILL THE LAWYERS BE PAID?

51.     Class Counsel has not received any payment for its services in pursuing claims against Defendants on behalf of the Class, nor has Class Counsel been reimbursed for its out-of-pocket expenses. Before final approval of the Settlement, Class Counsel will apply, on behalf of Plaintiff's Counsel, to the Court for an award of attorneys' fees in an amount not to exceed 25% of the Settlement Fund. At the same time, Class Counsel also intends to apply for payment of Plaintiff's Counsel's Litigation Expenses in an amount not to exceed $1,000,000, which amount may include a request for reimbursement of the reasonable costs and expenses incurred by Class Representative directly related to its representation of the Class in accordance with 15 U.S.C. § 78u-4(a)(4).

52.     Class Counsel's motion for attorneys' fees and Litigation Expenses will be filed by _____ __, 2024. A copy of Class Counsel's motion for attorneys' fees and Litigation Expenses will be available for review at www.BectonSecuritiesSettlement.com once it is filed. The Court will determine the amount of any award of attorneys' fees or Litigation Expenses. Such sums as may be approved by the Court will be paid from the Settlement Fund. ***Class Members are not personally liable for any such fees or expenses.***

53.     Each Class Member will be bound by all determinations and judgments in this lawsuit, whether favorable or unfavorable, unless such person or entity mails or delivers a letter requesting exclusion addressed to: *Becton, Dickinson and Company Securities Litigation*, EXCLUSIONS, c/o JND Legal Administration, P.O. Box 91443, Seattle, WA 98111. The request for exclusion must be ***received* no later than _____ __, 2024**. You will not be able to exclude yourself from the Class after that date. Each letter requesting exclusion must: (i) state the name, address, and telephone number of the person or entity requesting exclusion, and in the case of entities, the name and telephone number of the appropriate contact person; (ii) state that such person or entity "requests exclusion from the Class in *Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW (D.N.J.)"; (iii) state the number of shares of BD common stock and the number of call or put options on BD common stock that the person or entity requesting exclusion (A) owned as of the opening of trading on November 5, 2019 and (B) purchased/acquired and/or sold during the Class Period (*i.e.*, from November 5, 2019 to February 5, 2020, inclusive), as well as the dates, number of shares/options, and prices of each such purchase/acquisition and/or sale; and (iv) be signed by the person or entity requesting exclusion or an authorized representative. A letter requesting exclusion shall not be valid and effective unless it provides all the information called for in this paragraph and is received within the time stated above, or is otherwise accepted by the Court.

54.     If you do not want to be part of the Class, you must follow these instructions for exclusion even if you have pending, or later file, another lawsuit, arbitration, or other proceeding relating to any Released Plaintiff's Claim against any of the Defendants' Releasees. Excluding yourself from the Class is the only option that may allow you to be part of any other current or future lawsuit against Defendants or any of the other Defendants' Releasees concerning the Released Plaintiff's Claims. Please note, however, if you decide to exclude yourself from the Class, Defendants and the other Defendants' Releasees will have the right to assert any and all defenses they may have to any claims that you may seek to assert.

55.     If you ask to be excluded from the Class, you will not be eligible to receive any payment from the Net Settlement Fund.

56.     Defendants shall have the right to terminate the Settlement in the event that Class Members timely and validly requesting exclusion from the Class meet the

conditions set forth in the Parties' confidential agreement in accordance with the terms of that agreement.

<div style="border:1px solid black; text-align:center; font-weight:bold;">

**WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE SETTLEMENT?  DO I HAVE TO COME TO THE HEARING?  MAY I SPEAK AT THE HEARING IF I DON'T LIKE THE SETTLEMENT?**

</div>

57.      **Class Members do not need to attend the Settlement Hearing. The Court will consider any submission made in accordance with the provisions below even if a Class Member does not attend the hearing. You can participate in the Settlement without attending the Settlement Hearing.**

58.      **Please Note**: The date and time of the Settlement Hearing may change without further written notice to the Class. In addition, the Court may decide to conduct the Settlement Hearing by video or telephonic conference, or otherwise allow Class Members to appear at the hearing by video or phone, without further written notice to the Class. **In order to determine whether the date and time of the Settlement Hearing have changed, or whether Class Members must or may participate by phone or video, it is important that you check the Court's docket and the website, www.BectonSecuritiesSettlement.com, before making any plans to attend the Settlement Hearing. Any updates regarding the Settlement Hearing, including any changes to the date or time of the hearing or updates regarding in-person or remote appearances at the hearing, will be posted to www.BectonSecuritiesSettlement.com. If the Court requires or allows Class Members to participate in the Settlement Hearing by telephone or video conference, the information for accessing the telephone or video conference will be posted to www.BectonSecuritiesSettlement.com.**

59.      The Settlement Hearing will be held on _____ __, **2024 at __:__ _.m**, before the Honorable Cathy L. Waldor, United States Magistrate Judge for the District of New Jersey, either in person in Courtroom 4D of the Martin Luther King Building & U.S. Courthouse, 50 Walnut Street, Newark, NJ 07101, or by telephone or videoconference (in the discretion of the Court). The Court reserves the right to approve the Settlement, the Plan of Allocation, Class Counsel's request for attorneys' fees and Litigation Expenses, and/or any other matter related to the Settlement at or after the Settlement Hearing without further notice to the members of the Class.

60.      Any Class Member may object to the Settlement, the Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses. Objections

must be in writing. You must file any written objection, together with copies of all other papers and briefs supporting the objection, with the Clerk's Office at the United States District Court for the District of New Jersey at the address set forth below, as well as serve copies on Class Counsel and Defendants' Counsel at the addresses set forth below *on or before _____, 2024*.

| **Clerk's Office** | **Class Counsel** | **Defendants' Counsel** |
|---|---|---|
| U.S. District Court District of New Jersey Martin Luther King Building & U.S. Courthouse 50 Walnut Street Newark, NJ 07101 | Sharan Nirmul, Esq. Kessler Topaz Meltzer & Check, LLP 280 King of Prussia Road Radnor, PA 19087 | James P. Smith III, Esq. Winston & Strawn LLP 200 Park Avenue New York, NY 10166 |

61. Any objection, filings, and other submissions by the objecting Class Member must include: (1) the name of this proceeding, *Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW (D.N.J.); (2) the objector's full name, current address, and telephone number; (3) the objector's signature; (4) a statement providing the specific reasons for the objection, including a detailed statement of the specific legal and factual basis for each and every objection and whether the objection applies only to the objector, to a specific subset of the Class, or to the entire Class; and (5) documents sufficient to prove membership in the Class, including documents showing the number of shares of BD common stock and call or put options on BD common stock that the objecting Class Member (A) held as of the opening of trading on November 5, 2019 and (B) purchased/acquired and/or sold during the Class Period, as well as the dates, number of shares/options, and prices of each such purchase/acquisition and sale. The objecting Class Member shall provide documentation establishing membership in the Class through copies of brokerage confirmation slips or brokerage account statements, or an authorized statement from the objector's broker containing the transactional and holding information found in a brokerage confirmation slip or account statement.

62. **You may not object to the Settlement, Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses if you exclude yourself from the Class.**

63. You may submit an objection without having to appear at the Settlement Hearing. You may not, however, appear at the Settlement Hearing to present your objection unless (1) you first submit a written objection in accordance with the

procedures described above, (2) you first submit your notice of appearance in accordance with the procedures described below, or (3) the Court orders otherwise.

64.     If you wish to be heard orally at the hearing in opposition to the approval of the Settlement, the Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses, and if you timely submit a written objection as described above, you must also file a notice of appearance with the Clerk's Office and serve it on Class Counsel and Defendants' Counsel at the addresses set forth in ¶ 60 above so that it is *received* **on or before _____ \_\_, 2024**. Persons who intend to object and desire to present evidence at the Settlement Hearing must include in their written objection or notice of appearance the identity of any witnesses they may call to testify and exhibits they intend to introduce into evidence at the hearing. Such persons may be heard orally at the discretion of the Court.

65.     You are not required to hire an attorney to represent you in making written objections or in appearing at the Settlement Hearing. However, if you decide to hire an attorney, it will be at your own expense, and that attorney must file a notice of appearance with the Court and serve it on Class Counsel and Defendants' Counsel at the addresses set forth in ¶ 60 above so that the notice is *received* **on or before _____ \_\_, 2024**.

66.     **Unless the Court orders otherwise, any Class Member who does not object in the manner described above will be deemed to have waived any objection and shall be forever foreclosed from making any objection to the proposed Settlement, the proposed Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses. Class Members do not need to appear at the Settlement Hearing or take any other action to indicate their approval.**

## WHAT IF I BOUGHT SHARES/OPTIONS ON SOMEONE ELSE'S BEHALF?

67.     If you purchased or otherwise acquired shares of BD common stock or call options on BD common stock, or sold put options on BD common stock from November 5, 2019 to February 5, 2020, inclusive, for the beneficial interest of persons or entities other than yourself, you must either (i) within seven (7) calendar days of receipt of this Notice, request from the Claims Administrator sufficient copies of the Postcard Notice to forward to all such beneficial owners and within seven (7) calendar days of receipt of those Postcard Notices forward them to all such beneficial owners; or (ii) within seven (7) calendar days of receipt of this Notice, provide a list of the names, addresses, and e-mail addresses, if available, of all such beneficial owners to *Becton, Dickinson and*

*Company Securities Litigation*, c/o JND Legal Administration, P.O. Box 91443, Seattle, WA 98111. If you choose the second option, the Claims Administrator will send a copy of the Postcard Notice to the beneficial owners you have identified on your list. Upon full compliance with these directions, nominees may seek reimbursement of their reasonable expenses actually incurred in complying with these directions by providing the Claims Administrator with proper documentation supporting the expenses for which reimbursement is sought. Reasonable expenses shall not exceed $0.10 per mailing record provided to the Claims Administrator; $0.50 per unit for each Postcard Notice actually mailed, which amount includes postage; and $0.10 per Postcard Notice sent via email. Such properly documented expenses incurred by nominees in compliance with these directions shall be paid from the Settlement Fund, with any disputes as to the reasonableness or documentation of expenses incurred subject to review by the Court.

68.     Copies of the Notice and the Claim Form may be obtained from the website for the Settlement, www.BectonSecuritiesSettlement.com, by calling the Claims Administrator toll-free at 1-888-995-0312, or by emailing the Claims Administrator at info@BectonSecuritiesSettlement.com.

---

**CAN I SEE THE COURT FILE?**
**WHOM SHOULD I CONTACT IF I HAVE QUESTIONS?**

---

69.     This Notice contains only a summary of the terms of the Settlement. For the terms and conditions of the Settlement, please see the Stipulation available at www.BectonSecuritiesSettlement.com. More detailed information about the matters involved in this Action can be obtained by accessing the Court docket in this case, for a fee, through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.njd.uscourts.gov, or by visiting, during regular office hours, the Office of the Clerk, United States District Court for the District of New Jersey, Martin Luther King Building & U.S. Courthouse, 50 Walnut Street, Newark, NJ 07101. Additionally, copies of any related orders entered by the Court and certain other filings in this Action will be posted on the website www.BectonSecuritiesSettlement.com.

All inquiries concerning this Notice and the Claim Form should be directed to:

*Becton, Dickinson and Company Securities Litigation*
c/o JND Legal Administration
P.O. Box 91443
Seattle, WA 98111

1-888-995-0312

info@BectonSecuritiesSettlement.com
www.BectonSecuritiesSettlement.com

and/or

Kessler Topaz Meltzer & Check, LLP
Sharan Nirmul, Esq.
Joshua D'Ancona, Esq.
280 King of Prussia Road
Radnor, PA 19087
1-610-667-7706

info@ktmc.com

**PLEASE DO NOT CALL OR WRITE THE COURT, THE CLERK'S OFFICE,
DEFENDANTS, OR DEFENDANTS' COUNSEL
REGARDING THIS NOTICE.**


Dated: _____, 2024

By Order of the Court
United States District Court
District of New Jersey

# APPENDIX A

## PROPOSED PLAN OF ALLOCATION OF THE
## NET SETTLEMENT FUND

70. The objective of the proposed Plan of Allocation is to equitably distribute the Net Settlement Fund to those Class Members who suffered economic losses as a result of the alleged violations of the federal securities laws set forth in the Complaint. The calculations made pursuant to the Plan of Allocation are not intended to be estimates of, nor indicative of, the amounts that Class Members might have been able to recover after a trial. Nor are the calculations made pursuant to the Plan of Allocation intended to be estimates of the amounts that will be paid to Authorized Claimants pursuant to the Settlement. The computations under the Plan of Allocation are only a method to weigh the claims of Claimants against one another for the purposes of making *pro rata* allocations of the Net Settlement Fund.

71. In order to have recoverable damages under Sections 10(b) and 20(a) of the Exchange Act and SEC Rule 10b-5, the disclosure of the allegedly misrepresented information must have been the cause of the adverse change in the price of Becton, Dickinson and Company ("BD") common stock and call and put options on BD common stock (collectively, the "BD Securities"). In this case, Plaintiff Industriens Pensionsforsikring A/S ("Class Representative") alleged that Defendants BD and Thomas Polen (collectively, "Defendants") made misleading statements or omissions from November 5, 2019 through February 5, 2020, inclusive (the "Class Period"), which had the alleged effect of artificially inflating the price of BD common stock and call options, and deflating the price of BD put options. Class Representative further alleged that corrective information was released to the market on February 6, 2020 (prior to market open), which removed the alleged artificial inflation from the prices of BD common stock and call options and the alleged artificial deflation from the prices of BD put options on February 6, 2020.

72. In developing the Plan of Allocation, Class Representative's damages expert calculated the estimated amount of artificial inflation or deflation in the per-share closing prices of BD Securities that allegedly was proximately caused by Defendants' alleged materially false or misleading statements or omissions.

73. In calculating the estimated artificial inflation or deflation allegedly caused by Defendants' alleged misrepresentations, Class Representative's damages expert considered price changes in BD Securities in reaction to certain public announcements allegedly making the corrective disclosure concerning Defendants' alleged misleading statements or omissions, adjusting for price changes that were attributable to market or

industry forces or that would likely have been attributed to non-fraud-related information released on the same day.

74.     Recognized Loss Amounts (as calculated below) are based primarily on the difference in the amount of alleged artificial inflation or deflation in the price of BD Securities at the time of purchase and at the time of sale, or the difference between the actual purchase price and sale price. Accordingly, in order to have a Recognized Loss Amount pursuant to the Plan of Allocation, a Class Member must have held BD common stock or call options purchased or acquired during the Class Period through the alleged corrective disclosure on February 6, 2020, that removed the artificial inflation from the price of BD common stock or call options, and with respect to BD put options, a Class Member must have sold (written) those options during the Class Period and such option(s) must have remained open through the alleged corrective disclosure on February 6, 2020, that removed the artificial deflation from the price of BD put options.

75.     Based on the formulas stated below, a "Recognized Loss Amount" will be calculated for each purchase or acquisition of BD common stock and call options and each sale (writing) of BD put options during the Class Period that is listed on the Claim Form and for which adequate documentation is provided. If a Recognized Loss Amount calculates to a negative number or zero under the formulas below, that number will be zero.

## CALCULATION OF RECOGNIZED LOSS AMOUNTS

### BD Common Stock

76.     For each share of BD common stock purchased or otherwise acquired during the period from November 5, 2019 through the close of trading on February 5, 2020, and:

> A.     Sold before February 6, 2020, the Recognized Loss Amount will be $0.00;
>
> B.     Sold from February 6, 2020 through the close of trading on May 5, 2020,[3] the Recognized Loss Amount will be *the least of*: (i) $35.11

---

[3]     May 5, 2020 represents the last day of the 90-day period subsequent to the end of the Class Period, i.e., the period from February 6, 2020 through May 5, 2020 ("90-day Look Back Period"). The Private Securities Litigation Reform Act of 1995 ("PSLRA") imposes a statutory limitation on recoverable damages using the 90-day Look Back Period. This limitation is incorporated into the calculation of a Class Member's Recognized Loss Amount. Specifically, a Class Member's Recognized Loss Amount

per share (the amount of alleged artificial inflation removed from the price of BD common stock on February 6, 2020); (ii) the actual purchase/acquisition price per share *minus* the average closing price from February 6, 2020 through the date of sale as stated in Table A below; or (iii) the actual purchase/acquisition price per share *minus* the actual sale price per share; or

C.   Held as of the close of trading on May 5, 2020, the Recognized Loss Amount will be ***the lesser of***: (i) $35.11 per share (the amount of alleged artificial inflation removed from the price of BD common stock on February 6, 2020); or (ii) the actual purchase/acquisition price per share *minus* $243.51 (the average closing price of BD common stock during the 90-day Look Back Period (i.e., February 6, 2020 through May 5, 2020), as shown on the last line of Table A below).

## BD Call and Put Options

77.   Exchange-traded options are traded in units called "contracts" which entitle the holder to buy (in the case of a call option) or sell (in the case of a put option) 100 shares of the underlying security, which in this case is BD common stock. Throughout this Plan of Allocation, all price quotations are *per share of the underlying security* (i.e., 1/100 of a contract).

78.   Each option contract specifies a strike price and an expiration date. Contracts with the same strike price and expiration date are referred to as a "series" and each series represents a different security that trades in the market and has its own market price (and thus its own artificial inflation or deflation). Under the Plan of Allocation, the dollar artificial inflation per share (i.e., 1/100 of a contract) for each series of BD call options and the dollar artificial deflation per share (i.e., 1/100 of a contract) for each series of BD put options has been calculated by Class Representative's damages expert.

---

cannot exceed the difference between the purchase price paid for the BD common stock and the average price of BD common stock during the 90-day Look Back Period if the BD common stock was held through May 5, 2020, the end of this period. Losses on BD common stock purchased/acquired during the period between November 5, 2019 and February 5, 2020, and sold during the 90-day Look Back Period cannot exceed the difference between the purchase price paid for the BD common stock and the average price of BD common stock during the portion of the 90-day Look Back Period that had elapsed prior to the date of sale. The mean (average) closing price for BD common stock during the 90-day Look Back Period was $243.51.

Table B below sets forth the dollar artificial inflation per share in BD call options during the Class Period. Table C below sets forth the dollar artificial deflation per share in BD put options during the Class Period. Tables B and C list only series of exchange-traded BD options that expired on or after February 6, 2020—the date of the alleged corrective disclosure. Any BD options traded during the Class Period that are not found on Tables B and C have a Recognized Loss Amount of zero under the Plan of Allocation.

79. For each BD call option purchased or otherwise acquired during the Class Period, and:

    A.    Closed (through sale, exercise, or expiration) before February 6, 2020, the Recognized Loss Amount will be $0.00.

    B.    Open as of the close of trading on February 6, 2020, the Recognized Loss Amount will be ***the lesser of***: (i) the amount of artificial inflation per share on the date of purchase/acquisition as stated in Table B below; or (ii) the purchase/acquisition price *minus* the closing price of that option on February 6, 2020 (i.e., the "Holding Price") as stated in Table B.

80. For each BD put option sold (written) during the Class Period, and:

    A.    Closed (through purchase, exercise, or expiration) before February 6, 2020, the Recognized Loss Amount will be $0.00.

    B.    Open as of the close of trading on February 6, 2020, the Recognized Loss Amount will be ***the lesser of***: (i) the amount of artificial deflation per share on the date of sale (writing) as stated in Table C below; or (ii) the closing price of that option on February 6, 2020 (i.e., the "Holding Price") as stated in Table C below *minus* the sale price.

81. **Maximum Recovery for Options:** The Settlement proceeds available for BD call options purchased/acquired during the Class Period and BD put options sold (written) during the Class Period shall be limited to a total amount equal to 3.5% of the Net Settlement Fund. Thus, if the cumulative Recognized Loss Amounts for BD call options and BD put options exceeds 3.5% of all Recognized Claims, then the Recognized Loss Amounts calculated for option transactions will be reduced proportionally until they collectively equal 3.5% of all Recognized Claims. In the unlikely event that the Net Settlement Fund is sufficient to pay 100% of the BD common stock-based claims, any excess amount will be used to pay the balance on the remaining option-based claims.

# ADDITIONAL PROVISIONS

82.     **Recognized Claim:** A Claimant's "Recognized Claim" will be the sum of his, her, or its Recognized Loss Amounts.

83.     **FIFO Matching:** If a Class Member made more than one purchase/acquisition or sale of BD Securities during the Class Period, all purchases/acquisitions and sales of the like security will be matched on a First In, First Out ("FIFO") basis. With respect to BD common stock and call options, sales will be matched first against any holdings at the beginning of the Class Period, and then against purchases/acquisitions in chronological order, beginning with the earliest purchase/ acquisition made during the Class Period. For BD put options, purchases/acquisitions will be matched first to close out positions open at the beginning of the Class Period, and then against BD put options sold (written) during the Class Period in chronological order.

84.     **"Purchase/Sale" Prices:** For the purposes of calculations under this Plan of Allocation, "purchase/acquisition price" means the actual price paid, excluding all fees, taxes, and commissions, and "sale price" means the actual amount received, not deducting any fees, taxes, and commissions.

85.     **"Purchase/Sale" Dates:** Purchases or acquisitions and sales of BD Securities will be deemed to have occurred on the "contract" or "trade" date as opposed to the "settlement" or "payment" date. The receipt or grant by gift, inheritance, or operation of law of BD Securities during the Class Period shall not be deemed a purchase, acquisition, or sale of such BD Securities for the calculation of a Claimant's Recognized Loss Amount, nor shall the receipt or grant be deemed an assignment of any claim relating to the purchase/acquisition/sale of BD Securities unless (i) the donor or decedent purchased or otherwise acquired or sold such BD Securities during the Class Period; (ii) the instrument of gift or assignment specifically provides that it is intended to transfer such rights; and (iii) no Claim was submitted by or on behalf of the donor, on behalf of the decedent, or by anyone else with respect to such BD Securities.

86.     **Short Sales:** With respect to BD common stock, the date of covering a "short sale" is deemed to be the date of purchase or acquisition of the BD common stock. The date of a "short sale" is deemed to be the date of sale of the BD common stock. In accordance with the Plan of Allocation, however, the Recognized Loss Amount on "short sales" and the purchases covering "short sales" is zero.

87.     In the event that a Claimant has an opening short position in BD common stock, the earliest purchase or acquisition of BD common stock during the Class Period will be matched against such opening short position, and not be entitled to a recovery, until that short position is fully covered.

88.     If a Class Member has "written" BD call options, thereby having a short position in the call options, the date of covering such a written position is deemed to be the date of purchase or acquisition of the call option. The date on which the call option was written is deemed to be the date of sale of the call option. In accordance with the Plan of Allocation, however, the Recognized Loss Amount on "written" BD call options is zero. In the event that a Claimant has an opening written position in BD call options, the earliest purchases or acquisitions of like call options during the Class Period will be matched against such opening written position, and not be entitled to a recovery, until that written position is fully covered.

89.     If a Class Member has purchased or acquired BD put options, thereby having a long position in the put options, the date of purchase/acquisition is deemed to be the date of purchase/acquisition of the put option. The date on which the put option was sold, exercised, or expired is deemed to be the date of sale of the put option. In accordance with the Plan of Allocation, however, the Recognized Loss Amount on purchased/acquired BD put options is zero. In the event that a Claimant has an opening long position in BD put options, the earliest sales or dispositions of like put options during the Class Period will be matched against such opening position, and not be entitled to a recovery, until that long position is fully covered.

90.     **Common Stock Purchased/Sold Through the Exercise of Options:** With respect to BD common stock purchased or sold through the exercise of an option,  the purchase/sale date of the security is the exercise date of the option and the purchase/sale price is the exercise price of the option.

91.     **Determination of Distribution Amount:** If the sum total of the Recognized Claims of all Authorized Claimants who are entitled to receive payment out of the Net Settlement Fund is greater than the Net Settlement Fund, each Authorized Claimant shall receive his, her, or its *pro rata* share of the Net Settlement Fund. The *pro rata* share will be the Authorized Claimant's Recognized Claim divided by the total of Recognized Claims of all Authorized Claimants, multiplied by the total amount in the Net Settlement Fund.

92.     If the Net Settlement Fund exceeds the sum total amount of the Recognized Claims of all Authorized Claimants entitled to receive payment out of the Net Settlement Fund, the excess amount in the Net Settlement Fund will be distributed *pro rata* to all Authorized Claimants entitled to receive payment.

93.     If an Authorized Claimant's Distribution Amount calculates to less than $10.00, no distribution will be made to that Authorized Claimant.

94.     After the initial distribution of the Net Settlement Fund, the Claims Administrator will make reasonable and diligent efforts to have Authorized Claimants cash their

distribution checks. To the extent any monies remain in the Net Settlement Fund after the initial distribution, if Kessler Topaz Meltzer & Check LLP and Carella Byrne Cecchi Brody & Agnello, PC ("Class Counsel"), in consultation with the Claims Administrator, determines that it is cost-effective to do so, the Claims Administrator, no less than nine (9) months after the initial distribution, will conduct another distribution of the funds remaining after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such distribution, to Authorized Claimants who have cashed their initial distributions and who would receive at least $10.00 from such distribution. Additional distributions to Authorized Claimants who have cashed their prior checks and who would receive at least $10.00 on such additional distributions may occur thereafter if Class Counsel, in consultation with the Claims Administrator, determines that additional distributions after the deduction of any additional fees and expenses incurred in administering the Settlement would be cost-effective. At such time as it is determined that further distribution of funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance will be contributed to non-sectarian, not-for-profit, 501(c)(3) organization(s), to be recommended by Class Counsel and approved by the Court.

95.     Payment pursuant to the Plan of Allocation, or such other plan of allocation as may be approved by the Court, will be conclusive against all Authorized Claimants. No person shall have any claim against Class Representative, Plaintiff's Counsel, Class Representative's damages or consulting experts, Defendants, Defendants' Counsel, or any of the other Plaintiff's Releasees or Defendants' Releasees, or the Claims Administrator or other agent designated by Class Counsel arising from distributions made substantially in accordance with the Stipulation, the plan of allocation approved by the Court, or further Orders of the Court. Class Representative, Defendants, and their respective counsel, and all other Defendants' Releasees, shall have no responsibility or liability whatsoever for the investment or distribution of the Settlement Fund or the Net Settlement Fund; the plan of allocation; the determination, administration, calculation, or payment of any Claim or nonperformance of the Claims Administrator; the payment or withholding of Taxes; or any losses incurred in connection therewith.

96.     The Plan of Allocation stated herein is the plan that is being proposed to the Court for its approval by Class Representative after consultation with its damages expert. The Court may approve this plan as proposed or it may modify the Plan of Allocation without further notice to the Class. Any Orders regarding any modification of the Plan of Allocation will be posted on the case website, www.BectonSecuritiesSettlement.com.

**Table A**

**90-Day Look Back Table for BD Common Stock
(Closing Price and Average Closing Price: February 6, 2020 – May 5, 2020)**

| Date | Closing Price | Average Closing Price Between February 6, 2020, and Date Shown | Date | Closing Price | Average Closing Price Between February 6, 2020, and Date Shown |
|---|---|---|---|---|---|
| 2/6/20 | $252.25 | $252.25 | 3/23/20 | $200.58 | $241.88 |
| 2/7/20 | $246.91 | $249.58 | 3/24/20 | $202.85 | $240.70 |
| 2/10/20 | $252.00 | $250.39 | 3/25/20 | $203.60 | $239.61 |
| 2/11/20 | $256.41 | $251.89 | 3/26/20 | $219.35 | $239.03 |
| 2/12/20 | $252.23 | $251.96 | 3/27/20 | $216.58 | $238.40 |
| 2/13/20 | $254.35 | $252.36 | 3/30/20 | $222.87 | $237.98 |
| 2/14/20 | $260.22 | $253.48 | 3/31/20 | $229.77 | $237.77 |
| 2/18/20 | $256.00 | $253.80 | 4/1/20 | $225.40 | $237.45 |
| 2/19/20 | $256.07 | $254.05 | 4/2/20 | $233.28 | $237.35 |
| 2/20/20 | $253.46 | $253.99 | 4/3/20 | $226.73 | $237.09 |
| 2/21/20 | $257.35 | $254.30 | 4/6/20 | $237.69 | $237.10 |
| 2/24/20 | $250.53 | $253.98 | 4/7/20 | $237.55 | $237.11 |
| 2/25/20 | $245.43 | $253.32 | 4/8/20 | $250.00 | $237.41 |
| 2/26/20 | $246.15 | $252.81 | 4/9/20 | $247.45 | $237.63 |
| 2/27/20 | $242.69 | $252.14 | 4/13/20 | $248.06 | $237.86 |
| 2/28/20 | $237.82 | $251.24 | 4/14/20 | $249.53 | $238.10 |
| 3/2/20 | $245.32 | $250.89 | 4/15/20 | $252.53 | $238.40 |
| 3/3/20 | $239.50 | $250.26 | 4/16/20 | $261.61 | $238.88 |
| 3/4/20 | $247.11 | $250.09 | 4/17/20 | $261.40 | $239.33 |
| 3/5/20 | $244.14 | $249.80 | 4/20/20 | $263.44 | $239.80 |
| 3/6/20 | $239.12 | $249.29 | 4/21/20 | $256.50 | $240.12 |
| 3/9/20 | $230.78 | $248.45 | 4/22/20 | $266.76 | $240.62 |
| 3/10/20 | $237.31 | $247.96 | 4/23/20 | $265.08 | $241.08 |
| 3/11/20 | $231.91 | $247.29 | 4/24/20 | $268.17 | $241.57 |
| 3/12/20 | $220.57 | $246.23 | 4/27/20 | $270.00 | $242.08 |
| 3/13/20 | $236.50 | $245.85 | 4/28/20 | $261.92 | $242.43 |
| 3/16/20 | $223.14 | $245.01 | 4/29/20 | $257.85 | $242.69 |
| 3/17/20 | $248.52 | $245.14 | 4/30/20 | $252.53 | $242.86 |

| 3/18/20 | $234.72 | $244.78 | | 5/1/20 | $251.87 | $243.01 |
|---------|---------|---------|---|--------|---------|---------|
| 3/19/20 | $220.96 | $243.98 | | 5/4/20 | $255.27 | $243.21 |
| 3/20/20 | $220.12 | $243.21 | | 5/5/20 | $261.70 | $243.51 |

**TABLE B**

**Estimated Artificial Inflation in BD Call Options (per share)
from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/5/19 | $125.0 | | | | | | | | | | | $32.92 |
| 11/5/19 | $130.0 | | | | | | | | | | | $32.58 |
| 11/5/19 | $135.0 | | | | | | | | | | $33.09 | $32.05 |
| 11/5/19 | $140.0 | | | | | | | $34.08 | | | $32.74 | $31.71 |
| 11/5/19 | $145.0 | | | | | | | $33.91 | | | $32.32 | $31.34 |
| 11/5/19 | $150.0 | | | | | | | $33.65 | $33.02 | | $31.92 | $30.98 |
| 11/5/19 | $155.0 | | | | | | | $33.61 | $32.77 | | $31.46 | $30.45 |
| 11/5/19 | $160.0 | | | | | | | $33.30 | $32.50 | | $31.05 | $29.92 |
| 11/5/19 | $165.0 | | | | | | | $32.97 | $31.86 | | $30.48 | $29.37 |
| 11/5/19 | $170.0 | | | | | | | $32.61 | $31.50 | | $29.89 | $28.85 |
| 11/5/19 | $175.0 | | | | | | | $31.99 | $30.61 | | $29.21 | $28.28 |
| 11/5/19 | $180.0 | | | | | | | $31.41 | $30.12 | | $28.69 | $27.70 |
| 11/5/19 | $185.0 | | | | | | | $30.65 | $29.39 | | $27.88 | $27.04 |
| 11/5/19 | $190.0 | | | | | | | $29.80 | $28.55 | | $27.10 | $26.38 |
| 11/5/19 | $195.0 | | | | | | | $28.92 | $27.62 | | $26.27 | $25.69 |
| 11/5/19 | $200.0 | | | | | | | $27.90 | $26.56 | | $25.47 | $24.97 |
| 11/5/19 | $210.0 | | | | | | | $25.25 | $24.33 | | $23.68 | $23.46 |
| 11/5/19 | $220.0 | | | | | | | $22.02 | $21.70 | | $21.65 | $21.88 |
| 11/5/19 | $230.0 | | | | | | | $18.27 | $18.75 | | $19.48 | $20.24 |
| 11/5/19 | $240.0 | | | | | | | $14.26 | $15.64 | | $17.32 | $18.58 |
| 11/5/19 | $250.0 | | | | | | | $10.43 | $12.53 | | $15.01 | $16.92 |
| 11/5/19 | $260.0 | | | | | | | $6.95 | $9.66 | | $12.93 | $15.25 |
| 11/5/19 | $270.0 | | | | | | | $4.34 | $7.13 | | $10.93 | $13.65 |
| 11/5/19 | $280.0 | | | | | | | $2.51 | $4.99 | | $9.06 | $12.14 |
| 11/5/19 | $290.0 | | | | | | | $1.37 | $3.41 | | $7.46 | $10.68 |
| 11/5/19 | $300.0 | | | | | | | $0.70 | $2.24 | | $5.96 | $9.33 |
| 11/5/19 | $310.0 | | | | | | | $0.35 | $1.43 | | $4.70 | $8.23 |
| 11/5/19 | $320.0 | | | | | | | $0.16 | $0.90 | | $3.68 | $6.98 |
| 11/5/19 | $330.0 | | | | | | | $0.09 | $0.62 | | $2.81 | $6.02 |
| 11/5/19 | $340.0 | | | | | | | $0.07 | $0.35 | | $2.15 | $5.01 |
| 11/5/19 | $350.0 | | | | | | | $0.05 | $0.23 | | $1.64 | $4.34 |
| 11/5/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.23 | $3.50 |
| 11/5/19 | $370.0 | | | | | | | $0.05 | $0.09 | | $0.92 | $3.14 |
| 11/5/19 | $380.0 | | | | | | | | $0.07 | | $0.62 | $2.15 |
| 11/5/19 | $390.0 | | | | | | | | | | $0.53 | $1.66 |
| 11/6/19 | $125.0 | | | | | | | | | | | $32.80 |
| 11/6/19 | $130.0 | | | | | | | | | | | $32.49 |
| 11/6/19 | $135.0 | | | | | | | | | | $33.21 | $32.21 |
| 11/6/19 | $140.0 | | | | | | | $33.93 | | | $32.94 | $31.84 |
| 11/6/19 | $145.0 | | | | | | | $33.98 | | | $32.51 | $31.39 |
| 11/6/19 | $150.0 | | | | | | | $33.81 | $33.02 | | $32.15 | $30.98 |
| 11/6/19 | $155.0 | | | | | | | $33.48 | $32.97 | | $32.00 | $30.48 |
| 11/6/19 | $160.0 | | | | | | | $33.13 | $32.92 | | $31.20 | $30.11 |
| 11/6/19 | $165.0 | | | | | | | $32.96 | $32.32 | | $30.88 | $29.60 |
| 11/6/19 | $170.0 | | | | | | | $32.32 | $31.81 | | $30.35 | $29.24 |
| 11/6/19 | $175.0 | | | | | | | $32.12 | $31.27 | | $29.83 | $28.65 |
| 11/6/19 | $180.0 | | | | | | | $31.70 | $30.44 | | $29.12 | $28.04 |
| 11/6/19 | $185.0 | | | | | | | $30.92 | $30.11 | | $28.57 | $27.39 |
| 11/6/19 | $190.0 | | | | | | | $30.21 | $29.23 | | $27.71 | $26.75 |
| 11/6/19 | $195.0 | | | | | | | $29.42 | $28.46 | | $27.01 | $26.06 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/6/19 | $200.0 | | | | | | | $28.41 | $27.38 | | $26.04 | $25.36 |
| 11/6/19 | $210.0 | | | | | | | $26.07 | $25.13 | | $24.17 | $23.84 |
| 11/6/19 | $220.0 | | | | | | | $23.00 | $22.49 | | $22.20 | $22.27 |
| 11/6/19 | $230.0 | | | | | | | $19.32 | $19.52 | | $20.04 | $20.64 |
| 11/6/19 | $240.0 | | | | | | | $15.31 | $16.41 | | $17.84 | $18.97 |
| 11/6/19 | $250.0 | | | | | | | $11.32 | $13.26 | | $15.55 | $17.27 |
| 11/6/19 | $260.0 | | | | | | | $7.75 | $10.31 | | $13.52 | $15.63 |
| 11/6/19 | $270.0 | | | | | | | $4.86 | $7.47 | | $11.44 | $14.03 |
| 11/6/19 | $280.0 | | | | | | | $2.78 | $5.49 | | $9.45 | $12.44 |
| 11/6/19 | $290.0 | | | | | | | $1.51 | $3.69 | | $7.70 | $10.93 |
| 11/6/19 | $300.0 | | | | | | | $0.75 | $2.38 | | $6.22 | $9.44 |
| 11/6/19 | $310.0 | | | | | | | $0.37 | $1.58 | | $4.92 | $8.33 |
| 11/6/19 | $320.0 | | | | | | | $0.19 | $0.97 | | $3.82 | $7.17 |
| 11/6/19 | $330.0 | | | | | | | $0.09 | $0.52 | | $3.00 | $5.93 |
| 11/6/19 | $340.0 | | | | | | | $0.07 | $0.41 | | $2.30 | $5.04 |
| 11/6/19 | $350.0 | | | | | | | $0.05 | $0.23 | | $1.72 | $4.54 |
| 11/6/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.20 | $3.88 |
| 11/6/19 | $370.0 | | | | | | | $0.05 | $0.11 | | $0.92 | $3.34 |
| 11/6/19 | $380.0 | | | | | | | | $0.07 | | $0.74 | $2.46 |
| 11/6/19 | $390.0 | | | | | | | | | | $0.53 | $2.20 |
| 11/7/19 | $125.0 | | | | | | | | | | | $32.89 |
| 11/7/19 | $130.0 | | | | | | | | | | | $32.56 |
| 11/7/19 | $135.0 | | | | | | | | | | $33.11 | $32.23 |
| 11/7/19 | $140.0 | | | | | | | $33.09 | | | $32.67 | $31.70 |
| 11/7/19 | $145.0 | | | | | | | $33.06 | | | $32.31 | $31.34 |
| 11/7/19 | $150.0 | | | | | | | $33.12 | $32.97 | | $31.91 | $30.81 |
| 11/7/19 | $155.0 | | | | | | | $33.01 | $32.51 | | $31.46 | $30.33 |
| 11/7/19 | $160.0 | | | | | | | $32.80 | $32.11 | | $30.90 | $29.87 |
| 11/7/19 | $165.0 | | | | | | | $32.53 | $31.69 | | $30.37 | $29.31 |
| 11/7/19 | $170.0 | | | | | | | $31.88 | $31.07 | | $29.79 | $28.73 |
| 11/7/19 | $175.0 | | | | | | | $31.66 | $30.60 | | $29.01 | $28.14 |
| 11/7/19 | $180.0 | | | | | | | $30.89 | $29.80 | | $28.35 | $27.45 |
| 11/7/19 | $185.0 | | | | | | | $30.39 | $29.04 | | $27.58 | $26.82 |
| 11/7/19 | $190.0 | | | | | | | $29.47 | $28.16 | | $26.76 | $26.11 |
| 11/7/19 | $195.0 | | | | | | | $28.31 | $27.18 | | $25.94 | $25.38 |
| 11/7/19 | $200.0 | | | | | | | $27.11 | $26.15 | | $25.06 | $24.64 |
| 11/7/19 | $210.0 | | | | | | | $24.46 | $23.68 | | $23.13 | $23.07 |
| 11/7/19 | $220.0 | | | | | | | $21.03 | $20.91 | | $21.07 | $21.46 |
| 11/7/19 | $230.0 | | | | | | | $17.18 | $17.88 | | $18.91 | $19.77 |
| 11/7/19 | $240.0 | | | | | | | $13.07 | $14.62 | | $16.66 | $18.06 |
| 11/7/19 | $250.0 | | | | | | | $9.34 | $11.58 | | $14.46 | $16.44 |
| 11/7/19 | $260.0 | | | | | | | $6.12 | $8.97 | | $12.42 | $14.77 |
| 11/7/19 | $270.0 | | | | | | | $3.74 | $6.55 | | $10.35 | $13.04 |
| 11/7/19 | $280.0 | | | | | | | $2.05 | $4.35 | | $8.68 | $11.66 |
| 11/7/19 | $290.0 | | | | | | | $1.14 | $2.95 | | $6.85 | $10.11 |
| 11/7/19 | $300.0 | | | | | | | $0.57 | $1.93 | | $5.59 | $8.89 |
| 11/7/19 | $310.0 | | | | | | | $0.33 | $1.35 | | $4.36 | $7.61 |
| 11/7/19 | $320.0 | | | | | | | $0.14 | $0.82 | | $3.70 | $6.59 |
| 11/7/19 | $330.0 | | | | | | | $0.10 | $0.53 | | $2.63 | $5.14 |
| 11/7/19 | $340.0 | | | | | | | $0.05 | $0.35 | | $2.02 | $4.62 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/7/19 | $350.0 | | | | | | | $0.05 | $0.19 | | $1.75 | $4.08 |
| 11/7/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.39 | $3.24 |
| 11/7/19 | $370.0 | | | | | | | $0.05 | $0.09 | | $0.83 | $2.51 |
| 11/7/19 | $380.0 | | | | | | | | $0.07 | | $0.63 | $2.42 |
| 11/7/19 | $390.0 | | | | | | | | | | $0.51 | $2.30 |
| 11/8/19 | $125.0 | | | | | | | | | | | $32.72 |
| 11/8/19 | $130.0 | | | | | | | | | | | $32.19 |
| 11/8/19 | $135.0 | | | | | | | | | | $33.20 | $32.03 |
| 11/8/19 | $140.0 | | | | | | | $33.61 | | | $32.89 | $31.59 |
| 11/8/19 | $145.0 | | | | | | | $33.57 | | | $32.40 | $31.19 |
| 11/8/19 | $150.0 | | | | | | | $33.31 | $32.97 | | $32.45 | $30.63 |
| 11/8/19 | $155.0 | | | | | | | $33.27 | $32.70 | | $31.73 | $30.27 |
| 11/8/19 | $160.0 | | | | | | | $32.84 | $32.13 | | $31.22 | $29.84 |
| 11/8/19 | $165.0 | | | | | | | $32.51 | $32.08 | | $30.50 | $29.30 |
| 11/8/19 | $170.0 | | | | | | | $31.72 | $31.52 | | $30.07 | $28.72 |
| 11/8/19 | $175.0 | | | | | | | $31.45 | $31.01 | | $29.32 | $28.10 |
| 11/8/19 | $180.0 | | | | | | | $30.85 | $30.36 | | $28.52 | $27.52 |
| 11/8/19 | $185.0 | | | | | | | $30.17 | $29.24 | | $27.95 | $26.83 |
| 11/8/19 | $190.0 | | | | | | | $29.62 | $28.43 | | $26.93 | $26.13 |
| 11/8/19 | $195.0 | | | | | | | $28.70 | $27.37 | | $26.09 | $25.37 |
| 11/8/19 | $200.0 | | | | | | | $27.28 | $26.33 | | $25.16 | $24.66 |
| 11/8/19 | $210.0 | | | | | | | $24.55 | $23.82 | | $23.23 | $23.11 |
| 11/8/19 | $220.0 | | | | | | | $21.12 | $20.97 | | $21.09 | $21.47 |
| 11/8/19 | $230.0 | | | | | | | $17.21 | $17.90 | | $18.84 | $19.77 |
| 11/8/19 | $240.0 | | | | | | | $13.10 | $14.69 | | $16.63 | $18.06 |
| 11/8/19 | $250.0 | | | | | | | $9.33 | $11.58 | | $14.46 | $16.29 |
| 11/8/19 | $260.0 | | | | | | | $6.07 | $8.81 | | $12.26 | $14.71 |
| 11/8/19 | $270.0 | | | | | | | $3.61 | $6.36 | | $10.24 | $13.05 |
| 11/8/19 | $280.0 | | | | | | | $1.98 | $4.40 | | $8.40 | $11.44 |
| 11/8/19 | $290.0 | | | | | | | $1.04 | $2.93 | | $6.80 | $9.92 |
| 11/8/19 | $300.0 | | | | | | | $0.52 | $1.89 | | $5.40 | $8.70 |
| 11/8/19 | $310.0 | | | | | | | $0.26 | $1.19 | | $4.26 | $7.33 |
| 11/8/19 | $320.0 | | | | | | | $0.14 | $0.73 | | $3.29 | $6.34 |
| 11/8/19 | $330.0 | | | | | | | $0.07 | $0.46 | | $2.50 | $5.30 |
| 11/8/19 | $340.0 | | | | | | | $0.05 | $0.32 | | $1.90 | $4.56 |
| 11/8/19 | $350.0 | | | | | | | $0.05 | $0.18 | | $1.43 | $3.39 |
| 11/8/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.04 | $3.05 |
| 11/8/19 | $370.0 | | | | | | | $0.05 | $0.09 | | $0.78 | $2.70 |
| 11/8/19 | $380.0 | | | | | | | | $0.07 | | $0.52 | $2.20 |
| 11/8/19 | $390.0 | | | | | | | | | | $0.48 | $1.70 |
| 11/11/19 | $125.0 | | | | | | | | | | | $32.76 |
| 11/11/19 | $130.0 | | | | | | | | | | | $32.43 |
| 11/11/19 | $135.0 | | | | | | | | | | $32.95 | $32.09 |
| 11/11/19 | $140.0 | | | | | | | $33.60 | | | $32.46 | $31.74 |
| 11/11/19 | $145.0 | | | | | | | $33.61 | | | $32.04 | $31.40 |
| 11/11/19 | $150.0 | | | | | | | $33.64 | $32.72 | | $31.86 | $30.81 |
| 11/11/19 | $155.0 | | | | | | | $33.06 | $32.43 | | $31.32 | $30.26 |
| 11/11/19 | $160.0 | | | | | | | $32.68 | $31.97 | | $30.67 | $29.79 |
| 11/11/19 | $165.0 | | | | | | | $32.46 | $31.57 | | $30.27 | $29.24 |
| 11/11/19 | $170.0 | | | | | | | $32.06 | $30.64 | | $29.59 | $28.65 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/11/19 | $175.0 | | | | | | | $31.48 | $30.63 | | $28.85 | $27.99 |
| 11/11/19 | $180.0 | | | | | | | $30.89 | $29.60 | | $28.15 | $27.33 |
| 11/11/19 | $185.0 | | | | | | | $30.17 | $28.82 | | $27.37 | $26.61 |
| 11/11/19 | $190.0 | | | | | | | $29.10 | $27.83 | | $26.58 | $25.90 |
| 11/11/19 | $195.0 | | | | | | | $28.14 | $26.85 | | $25.70 | $25.15 |
| 11/11/19 | $200.0 | | | | | | | $26.86 | $25.72 | | $24.80 | $24.36 |
| 11/11/19 | $210.0 | | | | | | | $23.88 | $23.13 | | $22.75 | $22.72 |
| 11/11/19 | $220.0 | | | | | | | $20.24 | $20.23 | | $20.58 | $20.98 |
| 11/11/19 | $230.0 | | | | | | | $16.02 | $17.05 | | $18.37 | $19.28 |
| 11/11/19 | $240.0 | | | | | | | $11.87 | $13.71 | | $16.01 | $17.46 |
| 11/11/19 | $250.0 | | | | | | | $8.02 | $10.66 | | $13.78 | $15.76 |
| 11/11/19 | $260.0 | | | | | | | $4.92 | $7.89 | | $11.64 | $14.07 |
| 11/11/19 | $270.0 | | | | | | | $2.78 | $5.56 | | $9.66 | $12.50 |
| 11/11/19 | $280.0 | | | | | | | $1.39 | $3.75 | | $7.80 | $10.88 |
| 11/11/19 | $290.0 | | | | | | | $0.72 | $2.41 | | $6.23 | $9.32 |
| 11/11/19 | $300.0 | | | | | | | $0.39 | $1.52 | | $4.92 | $8.12 |
| 11/11/19 | $310.0 | | | | | | | $0.18 | $0.94 | | $3.78 | $6.88 |
| 11/11/19 | $320.0 | | | | | | | $0.09 | $0.60 | | $2.90 | $5.70 |
| 11/11/19 | $330.0 | | | | | | | $0.05 | $0.39 | | $2.23 | $4.92 |
| 11/11/19 | $340.0 | | | | | | | $0.05 | $0.23 | | $1.65 | $4.22 |
| 11/11/19 | $350.0 | | | | | | | $0.05 | $0.14 | | $1.25 | $3.60 |
| 11/11/19 | $360.0 | | | | | | | $0.05 | $0.12 | | $0.93 | $2.59 |
| 11/11/19 | $370.0 | | | | | | | $0.02 | $0.07 | | $0.66 | $2.03 |
| 11/11/19 | $380.0 | | | | | | | | $0.05 | | $0.48 | $1.89 |
| 11/11/19 | $390.0 | | | | | | | | | | $0.43 | $1.42 |
| 11/12/19 | $125.0 | | | | | | | | | | | $32.89 |
| 11/12/19 | $130.0 | | | | | | | | | | | $32.54 |
| 11/12/19 | $135.0 | | | | | | | | | | $32.87 | $32.19 |
| 11/12/19 | $140.0 | | | | | | | $33.79 | | | $32.53 | $31.83 |
| 11/12/19 | $145.0 | | | | | | | $33.36 | | | $32.28 | $31.27 |
| 11/12/19 | $150.0 | | | | | | | $33.22 | $32.94 | | $31.95 | $30.88 |
| 11/12/19 | $155.0 | | | | | | | $33.34 | $32.52 | | $31.23 | $30.32 |
| 11/12/19 | $160.0 | | | | | | | $32.86 | $32.18 | | $30.92 | $29.77 |
| 11/12/19 | $165.0 | | | | | | | $32.44 | $31.75 | | $30.32 | $29.19 |
| 11/12/19 | $170.0 | | | | | | | $31.85 | $31.14 | | $29.54 | $28.59 |
| 11/12/19 | $175.0 | | | | | | | $31.34 | $30.51 | | $28.96 | $27.99 |
| 11/12/19 | $180.0 | | | | | | | $30.71 | $29.85 | | $28.30 | $27.35 |
| 11/12/19 | $185.0 | | | | | | | $29.95 | $29.28 | | $27.53 | $26.62 |
| 11/12/19 | $190.0 | | | | | | | $29.21 | $28.07 | | $26.64 | $25.95 |
| 11/12/19 | $195.0 | | | | | | | $28.17 | $27.10 | | $25.75 | $25.17 |
| 11/12/19 | $200.0 | | | | | | | $26.98 | $25.87 | | $24.81 | $24.40 |
| 11/12/19 | $210.0 | | | | | | | $24.02 | $23.35 | | $22.84 | $22.77 |
| 11/12/19 | $220.0 | | | | | | | $20.39 | $20.36 | | $20.63 | $21.09 |
| 11/12/19 | $230.0 | | | | | | | $16.22 | $17.09 | | $18.41 | $19.37 |
| 11/12/19 | $240.0 | | | | | | | $12.01 | $13.87 | | $16.15 | $17.50 |
| 11/12/19 | $250.0 | | | | | | | $8.19 | $10.75 | | $13.90 | $15.78 |
| 11/12/19 | $260.0 | | | | | | | $4.99 | $7.94 | | $11.78 | $14.01 |
| 11/12/19 | $270.0 | | | | | | | $2.86 | $5.60 | | $9.77 | $12.23 |
| 11/12/19 | $280.0 | | | | | | | $1.47 | $3.77 | | $7.97 | $10.75 |
| 11/12/19 | $290.0 | | | | | | | $0.75 | $2.45 | | $6.39 | $9.28 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/12/19 | $300.0 | | | | | | | $0.35 | $1.53 | | $5.11 | $7.87 |
| 11/12/19 | $310.0 | | | | | | | $0.16 | $0.94 | | $3.93 | $6.67 |
| 11/12/19 | $320.0 | | | | | | | $0.09 | $0.58 | | $2.97 | $5.57 |
| 11/12/19 | $330.0 | | | | | | | $0.05 | $0.36 | | $2.30 | $4.64 |
| 11/12/19 | $340.0 | | | | | | | $0.05 | $0.23 | | $1.75 | $3.90 |
| 11/12/19 | $350.0 | | | | | | | $0.05 | $0.14 | | $1.29 | $3.28 |
| 11/12/19 | $360.0 | | | | | | | $0.05 | $0.09 | | $0.95 | $2.52 |
| 11/12/19 | $370.0 | | | | | | | $0.02 | $0.07 | | $0.57 | $1.82 |
| 11/12/19 | $380.0 | | | | | | | | $0.04 | | $0.53 | $1.68 |
| 11/12/19 | $390.0 | | | | | | | | | | $0.40 | $1.56 |
| 11/13/19 | $125.0 | | | | | | | | | | | $33.14 |
| 11/13/19 | $130.0 | | | | | | | | | | | $32.76 |
| 11/13/19 | $135.0 | | | | | | | | | | $33.35 | $32.39 |
| 11/13/19 | $140.0 | | | | | | | $35.11 | | | $32.92 | $31.92 |
| 11/13/19 | $145.0 | | | | | | | $35.11 | | | $32.69 | $31.45 |
| 11/13/19 | $150.0 | | | | | | | $35.11 | $33.61 | | $32.09 | $31.07 |
| 11/13/19 | $155.0 | | | | | | | $35.11 | $33.20 | | $31.57 | $30.51 |
| 11/13/19 | $160.0 | | | | | | | $35.11 | $32.90 | | $31.19 | $30.13 |
| 11/13/19 | $165.0 | | | | | | | $32.10 | $32.46 | | $30.77 | $29.47 |
| 11/13/19 | $170.0 | | | | | | | $32.11 | $31.83 | | $30.12 | $28.95 |
| 11/13/19 | $175.0 | | | | | | | $31.75 | $30.89 | | $29.30 | $28.48 |
| 11/13/19 | $180.0 | | | | | | | $31.53 | $30.35 | | $28.76 | $27.68 |
| 11/13/19 | $185.0 | | | | | | | $30.56 | $29.64 | | $28.09 | $27.05 |
| 11/13/19 | $190.0 | | | | | | | $29.72 | $28.93 | | $27.22 | $26.36 |
| 11/13/19 | $195.0 | | | | | | | $28.96 | $27.72 | | $26.40 | $25.65 |
| 11/13/19 | $200.0 | | | | | | | $27.89 | $26.72 | | $25.48 | $24.90 |
| 11/13/19 | $210.0 | | | | | | | $25.11 | $24.25 | | $23.53 | $23.33 |
| 11/13/19 | $220.0 | | | | | | | $21.80 | $21.47 | | $21.44 | $21.68 |
| 11/13/19 | $230.0 | | | | | | | $17.83 | $18.38 | | $19.23 | $19.99 |
| 11/13/19 | $240.0 | | | | | | | $13.61 | $15.04 | | $16.93 | $18.31 |
| 11/13/19 | $250.0 | | | | | | | $9.53 | $12.00 | | $14.76 | $16.55 |
| 11/13/19 | $260.0 | | | | | | | $5.99 | $8.97 | | $12.54 | $14.69 |
| 11/13/19 | $270.0 | | | | | | | $3.47 | $6.44 | | $10.44 | $13.20 |
| 11/13/19 | $280.0 | | | | | | | $1.70 | $4.38 | | $8.57 | $11.74 |
| 11/13/19 | $290.0 | | | | | | | $0.89 | $2.86 | | $6.93 | $10.35 |
| 11/13/19 | $300.0 | | | | | | | $0.36 | $1.83 | | $5.46 | $8.62 |
| 11/13/19 | $310.0 | | | | | | | $0.14 | $1.11 | | $4.25 | $7.52 |
| 11/13/19 | $320.0 | | | | | | | $0.10 | $0.66 | | $3.26 | $6.44 |
| 11/13/19 | $330.0 | | | | | | | $0.07 | $0.37 | | $2.48 | $5.18 |
| 11/13/19 | $340.0 | | | | | | | $0.05 | $0.21 | | $1.87 | $4.25 |
| 11/13/19 | $350.0 | | | | | | | $0.05 | $0.12 | | $1.41 | $3.74 |
| 11/13/19 | $360.0 | | | | | | | $0.05 | $0.12 | | $1.05 | $2.74 |
| 11/13/19 | $370.0 | | | | | | | $0.02 | $0.07 | | $0.72 | $2.21 |
| 11/13/19 | $380.0 | | | | | | | | $0.05 | | $0.53 | $1.99 |
| 11/13/19 | $390.0 | | | | | | | | | | $0.41 | $1.77 |
| 11/14/19 | $125.0 | | | | | | | | | | | $32.85 |
| 11/14/19 | $130.0 | | | | | | | | | | | $32.52 |
| 11/14/19 | $135.0 | | | | | | | | | | $33.33 | $32.18 |
| 11/14/19 | $140.0 | | | | | | | $34.25 | | | $32.95 | $32.08 |
| 11/14/19 | $145.0 | | | | | | | $35.11 | | | $32.62 | $31.47 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/14/19 | $150.0 | | | | | | | $34.26 | $33.60 | | $32.28 | $31.10 |
| 11/14/19 | $155.0 | | | | | | | $34.07 | $33.16 | | $32.05 | $30.58 |
| 11/14/19 | $160.0 | | | | | | | $33.72 | $32.83 | | $31.61 | $30.18 |
| 11/14/19 | $165.0 | | | | | | | $33.37 | $32.42 | | $31.06 | $29.63 |
| 11/14/19 | $170.0 | | | | | | | $32.99 | $31.98 | | $30.53 | $29.18 |
| 11/14/19 | $175.0 | | | | | | | $32.40 | $31.37 | | $29.79 | $28.72 |
| 11/14/19 | $180.0 | | | | | | | $32.02 | $30.41 | | $29.13 | $28.10 |
| 11/14/19 | $185.0 | | | | | | | $31.28 | $30.15 | | $28.29 | $27.30 |
| 11/14/19 | $190.0 | | | | | | | $30.55 | $29.19 | | $27.68 | $26.59 |
| 11/14/19 | $195.0 | | | | | | | $30.06 | $28.36 | | $26.75 | $25.98 |
| 11/14/19 | $200.0 | | | | | | | $28.44 | $27.36 | | $25.89 | $25.23 |
| 11/14/19 | $210.0 | | | | | | | $26.07 | $24.95 | | $24.01 | $23.66 |
| 11/14/19 | $220.0 | | | | | | | $22.70 | $22.18 | | $21.94 | $22.04 |
| 11/14/19 | $230.0 | | | | | | | $18.81 | $19.12 | | $19.74 | $20.32 |
| 11/14/19 | $240.0 | | | | | | | $14.59 | $15.86 | | $17.42 | $18.61 |
| 11/14/19 | $250.0 | | | | | | | $10.44 | $12.68 | | $15.22 | $16.89 |
| 11/14/19 | $260.0 | | | | | | | $6.85 | $9.65 | | $13.08 | $15.23 |
| 11/14/19 | $270.0 | | | | | | | $4.06 | $7.03 | | $10.93 | $13.60 |
| 11/14/19 | $280.0 | | | | | | | $2.18 | $4.88 | | $9.05 | $11.91 |
| 11/14/19 | $290.0 | | | | | | | $1.11 | $3.23 | | $7.39 | $10.35 |
| 11/14/19 | $300.0 | | | | | | | $0.52 | $2.07 | | $5.77 | $8.86 |
| 11/14/19 | $310.0 | | | | | | | $0.24 | $1.28 | | $4.65 | $7.91 |
| 11/14/19 | $320.0 | | | | | | | $0.12 | $0.77 | | $3.58 | $6.37 |
| 11/14/19 | $330.0 | | | | | | | $0.07 | $0.46 | | $2.75 | $5.40 |
| 11/14/19 | $340.0 | | | | | | | $0.05 | $0.30 | | $2.07 | $4.52 |
| 11/14/19 | $350.0 | | | | | | | $0.05 | $0.18 | | $1.57 | $3.63 |
| 11/14/19 | $360.0 | | | | | | | $0.05 | $0.11 | | $1.18 | $3.21 |
| 11/14/19 | $370.0 | | | | | | | $0.05 | $0.09 | | $0.88 | $2.28 |
| 11/14/19 | $380.0 | | | | | | | | $0.07 | | $0.61 | $1.86 |
| 11/14/19 | $390.0 | | | | | | | | | | $0.47 | $1.24 |
| 11/15/19 | $125.0 | | | | | | | | | | | $33.46 |
| 11/15/19 | $130.0 | | | | | | | | | | | $33.13 |
| 11/15/19 | $135.0 | | | | | | | | | | $33.42 | $32.84 |
| 11/15/19 | $140.0 | | | | | | | $35.11 | | | $32.97 | $32.39 |
| 11/15/19 | $145.0 | | | | | | | $35.11 | | | $32.72 | $31.97 |
| 11/15/19 | $150.0 | | | | | | | $35.11 | $33.46 | | $32.24 | $31.53 |
| 11/15/19 | $155.0 | | | | | | | $32.26 | $33.08 | | $31.73 | $31.00 |
| 11/15/19 | $160.0 | | | | | | | $32.21 | $32.85 | | $31.22 | $30.51 |
| 11/15/19 | $165.0 | | | | | | | $35.11 | $32.53 | | $30.74 | $29.97 |
| 11/15/19 | $170.0 | | | | | | | $31.70 | $32.02 | | $30.21 | $29.38 |
| 11/15/19 | $175.0 | | | | | | | $31.39 | $31.16 | | $29.54 | $28.76 |
| 11/15/19 | $180.0 | | | | | | | $31.01 | $30.72 | | $28.96 | $28.06 |
| 11/15/19 | $185.0 | | | | | | | $30.89 | $29.80 | | $28.18 | $27.33 |
| 11/15/19 | $190.0 | | | | | | | $29.90 | $29.09 | | $27.39 | $26.66 |
| 11/15/19 | $195.0 | | | | | | | $28.86 | $28.16 | | $26.59 | $25.93 |
| 11/15/19 | $200.0 | | | | | | | $28.19 | $27.06 | | $25.72 | $25.19 |
| 11/15/19 | $210.0 | | | | | | | $25.68 | $24.78 | | $23.86 | $23.60 |
| 11/15/19 | $220.0 | | | | | | | $22.49 | $22.02 | | $21.83 | $21.97 |
| 11/15/19 | $230.0 | | | | | | | $18.58 | $18.97 | | $19.69 | $20.30 |
| 11/15/19 | $240.0 | | | | | | | $14.37 | $15.71 | | $17.48 | $18.59 |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/15/19 | $250.0 | | | | | | | $10.10 | $12.46 | | $15.16 | $16.88 |
| 11/15/19 | $260.0 | | | | | | | $6.44 | $9.43 | | $13.01 | $15.21 |
| 11/15/19 | $270.0 | | | | | | | $3.74 | $6.81 | | $10.96 | $13.44 |
| 11/15/19 | $280.0 | | | | | | | $1.97 | $4.61 | | $9.20 | $11.96 |
| 11/15/19 | $290.0 | | | | | | | $0.97 | $3.05 | | $7.32 | $10.48 |
| 11/15/19 | $300.0 | | | | | | | $0.49 | $1.93 | | $5.88 | $9.11 |
| 11/15/19 | $310.0 | | | | | | | $0.27 | $1.19 | | $4.64 | $7.79 |
| 11/15/19 | $320.0 | | | | | | | $0.12 | $0.69 | | $3.66 | $6.74 |
| 11/15/19 | $330.0 | | | | | | | $0.07 | $0.46 | | $2.73 | $5.93 |
| 11/15/19 | $340.0 | | | | | | | $0.05 | $0.30 | | $2.07 | $4.95 |
| 11/15/19 | $350.0 | | | | | | | $0.05 | $0.18 | | $1.58 | $4.39 |
| 11/15/19 | $360.0 | | | | | | | $0.05 | $0.12 | | $1.22 | $3.21 |
| 11/15/19 | $370.0 | | | | | | | $0.05 | $0.09 | | $0.91 | $2.88 |
| 11/15/19 | $380.0 | | | | | | | | $0.07 | | $0.59 | $2.30 |
| 11/15/19 | $390.0 | | | | | | | | | | $0.48 | $2.07 |
| 11/18/19 | $125.0 | | | | | | | | | | | $33.29 |
| 11/18/19 | $130.0 | | | | | | | | | | | $32.89 |
| 11/18/19 | $135.0 | | | | | | | | | | $33.32 | $32.58 |
| 11/18/19 | $140.0 | | | | | | | $33.59 | | | $32.82 | $32.04 |
| 11/18/19 | $145.0 | | | | | | | $33.46 | | | $32.63 | $31.61 |
| 11/18/19 | $150.0 | | | | | | | $33.50 | $33.23 | | $32.08 | $31.15 |
| 11/18/19 | $155.0 | | | | | | | $33.64 | $32.95 | | $31.60 | $30.61 |
| 11/18/19 | $160.0 | | | | | | | $33.17 | $32.57 | | $31.10 | $29.98 |
| 11/18/19 | $165.0 | | | | | | | $33.13 | $32.00 | | $30.50 | $29.36 |
| 11/18/19 | $170.0 | | | | | | | $32.45 | $31.45 | | $30.02 | $28.81 |
| 11/18/19 | $175.0 | | | | | | | $31.91 | $30.96 | | $29.25 | $28.08 |
| 11/18/19 | $180.0 | | | | | | | $31.11 | $29.88 | | $28.36 | $27.45 |
| 11/18/19 | $185.0 | | | | | | | $30.64 | $29.20 | | $27.65 | $26.71 |
| 11/18/19 | $190.0 | | | | | | | $29.80 | $28.20 | | $26.81 | $25.99 |
| 11/18/19 | $195.0 | | | | | | | $28.23 | $27.24 | | $25.98 | $25.23 |
| 11/18/19 | $200.0 | | | | | | | $27.36 | $26.24 | | $24.94 | $24.45 |
| 11/18/19 | $210.0 | | | | | | | $24.32 | $23.51 | | $22.94 | $22.81 |
| 11/18/19 | $220.0 | | | | | | | $20.64 | $20.53 | | $20.75 | $21.09 |
| 11/18/19 | $230.0 | | | | | | | $16.39 | $17.24 | | $18.45 | $19.33 |
| 11/18/19 | $240.0 | | | | | | | $11.96 | $13.84 | | $16.16 | $17.55 |
| 11/18/19 | $250.0 | | | | | | | $7.90 | $10.64 | | $13.81 | $15.81 |
| 11/18/19 | $260.0 | | | | | | | $4.72 | $7.75 | | $11.62 | $14.07 |
| 11/18/19 | $270.0 | | | | | | | $2.50 | $5.33 | | $9.57 | $12.46 |
| 11/18/19 | $280.0 | | | | | | | $1.21 | $3.46 | | $7.72 | $10.94 |
| 11/18/19 | $290.0 | | | | | | | $0.52 | $2.17 | | $6.13 | $9.25 |
| 11/18/19 | $300.0 | | | | | | | $0.28 | $1.31 | | $4.78 | $8.04 |
| 11/18/19 | $310.0 | | | | | | | $0.14 | $0.79 | | $3.66 | $6.74 |
| 11/18/19 | $320.0 | | | | | | | $0.07 | $0.60 | | $2.70 | $5.76 |
| 11/18/19 | $330.0 | | | | | | | $0.07 | $0.35 | | $2.05 | $4.94 |
| 11/18/19 | $340.0 | | | | | | | $0.05 | $0.23 | | $1.52 | $4.38 |
| 11/18/19 | $350.0 | | | | | | | $0.05 | $0.16 | | $1.10 | $3.52 |
| 11/18/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $0.77 | $2.60 |
| 11/18/19 | $370.0 | | | | | | | $0.05 | $0.09 | | $0.54 | $1.85 |
| 11/18/19 | $380.0 | | | | | | | | $0.07 | | $0.46 | $1.79 |
| 11/18/19 | $390.0 | | | | | | | | | | $0.41 | $1.73 |

**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/19/19 | $125.0 | | | | | | | | | | | $33.31 |
| 11/19/19 | $130.0 | | | | | | | | | | | $33.08 |
| 11/19/19 | $135.0 | | | | | | | | | | $33.23 | $32.68 |
| 11/19/19 | $140.0 | | | | | | | $33.49 | | | $32.95 | $32.26 |
| 11/19/19 | $145.0 | | | | | | | $33.45 | | | $32.56 | $31.83 |
| 11/19/19 | $150.0 | | | | | | | $33.15 | $33.10 | | $32.20 | $31.10 |
| 11/19/19 | $155.0 | | | | | | | $32.80 | $32.83 | | $31.70 | $30.84 |
| 11/19/19 | $160.0 | | | | | | | $32.37 | $32.43 | | $31.40 | $30.15 |
| 11/19/19 | $165.0 | | | | | | | $32.31 | $32.11 | | $30.68 | $29.62 |
| 11/19/19 | $170.0 | | | | | | | $31.94 | $31.59 | | $30.12 | $28.98 |
| 11/19/19 | $175.0 | | | | | | | $31.57 | $30.87 | | $29.31 | $28.43 |
| 11/19/19 | $180.0 | | | | | | | $31.03 | $30.20 | | $28.79 | $27.68 |
| 11/19/19 | $185.0 | | | | | | | $30.52 | $29.35 | | $28.03 | $27.02 |
| 11/19/19 | $190.0 | | | | | | | $29.46 | $28.73 | | $27.21 | $26.26 |
| 11/19/19 | $195.0 | | | | | | | $28.89 | $27.74 | | $26.28 | $25.57 |
| 11/19/19 | $200.0 | | | | | | | $27.90 | $26.67 | | $25.37 | $24.79 |
| 11/19/19 | $210.0 | | | | | | | $25.11 | $24.21 | | $23.37 | $23.14 |
| 11/19/19 | $220.0 | | | | | | | $21.47 | $21.18 | | $21.21 | $21.47 |
| 11/19/19 | $230.0 | | | | | | | $17.29 | $17.96 | | $18.94 | $19.70 |
| 11/19/19 | $240.0 | | | | | | | $12.87 | $14.55 | | $16.58 | $18.03 |
| 11/19/19 | $250.0 | | | | | | | $8.71 | $11.38 | | $14.31 | $16.23 |
| 11/19/19 | $260.0 | | | | | | | $5.33 | $8.38 | | $12.09 | $14.52 |
| 11/19/19 | $270.0 | | | | | | | $2.91 | $5.84 | | $10.02 | $12.88 |
| 11/19/19 | $280.0 | | | | | | | $1.42 | $3.92 | | $8.17 | $11.17 |
| 11/19/19 | $290.0 | | | | | | | $0.69 | $2.45 | | $6.54 | $9.94 |
| 11/19/19 | $300.0 | | | | | | | $0.31 | $1.51 | | $5.13 | $8.63 |
| 11/19/19 | $310.0 | | | | | | | $0.14 | $0.91 | | $3.94 | $7.25 |
| 11/19/19 | $320.0 | | | | | | | $0.09 | $0.57 | | $2.96 | $6.37 |
| 11/19/19 | $330.0 | | | | | | | $0.09 | $0.34 | | $2.26 | $5.29 |
| 11/19/19 | $340.0 | | | | | | | $0.05 | $0.21 | | $1.68 | $4.06 |
| 11/19/19 | $350.0 | | | | | | | $0.05 | $0.14 | | $1.26 | $3.75 |
| 11/19/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $0.96 | $2.90 |
| 11/19/19 | $370.0 | | | | | | | $0.05 | $0.09 | | $0.71 | $2.12 |
| 11/19/19 | $380.0 | | | | | | | | $0.09 | | $0.54 | $1.59 |
| 11/19/19 | $390.0 | | | | | | | | | | $0.37 | $1.17 |
| 11/20/19 | $125.0 | | | | | | | | | | | $33.46 |
| 11/20/19 | $130.0 | | | | | | | | | | | $33.14 |
| 11/19/19 | $135.0 | | | | | | | | | | $33.59 | $32.79 |
| 11/20/19 | $140.0 | | | | | | | $35.11 | | | $33.30 | $32.38 |
| 11/20/19 | $145.0 | | | | | | | $32.20 | | | $32.72 | $31.95 |
| 11/20/19 | $150.0 | | | | | | | $32.31 | $33.51 | | $32.18 | $31.48 |
| 11/20/19 | $155.0 | | | | | | | $32.18 | $32.92 | | $31.80 | $30.94 |
| 11/20/19 | $160.0 | | | | | | | $32.02 | $32.79 | | $31.31 | $30.26 |
| 11/20/19 | $165.0 | | | | | | | $31.97 | $32.20 | | $30.66 | $29.65 |
| 11/20/19 | $170.0 | | | | | | | $31.43 | $31.39 | | $30.30 | $29.06 |
| 11/20/19 | $175.0 | | | | | | | $31.12 | $31.21 | | $29.49 | $28.48 |
| 11/20/19 | $180.0 | | | | | | | $30.84 | $30.41 | | $28.90 | $27.85 |
| 11/20/19 | $185.0 | | | | | | | $30.27 | $29.88 | | $28.09 | $27.10 |
| 11/20/19 | $190.0 | | | | | | | $29.35 | $28.89 | | $27.29 | $26.37 |
| 11/20/19 | $195.0 | | | | | | | $28.89 | $27.95 | | $26.38 | $25.67 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/20/19 | $200.0 | | | | | | | $27.97 | $26.85 | | $25.58 | $24.91 |
| 11/20/19 | $210.0 | | | | | | | $25.38 | $24.38 | | $23.58 | $23.33 |
| 11/20/19 | $220.0 | | | | | | | $21.96 | $21.56 | | $21.48 | $21.66 |
| 11/20/19 | $230.0 | | | | | | | $17.87 | $18.41 | | $19.27 | $19.92 |
| 11/20/19 | $240.0 | | | | | | | $13.52 | $15.09 | | $16.96 | $18.21 |
| 11/20/19 | $250.0 | | | | | | | $9.32 | $11.83 | | $14.67 | $16.43 |
| 11/20/19 | $260.0 | | | | | | | $5.78 | $8.83 | | $12.47 | $14.78 |
| 11/20/19 | $270.0 | | | | | | | $3.22 | $6.24 | | $10.41 | $13.03 |
| 11/20/19 | $280.0 | | | | | | | $1.63 | $4.21 | | $8.51 | $11.57 |
| 11/20/19 | $290.0 | | | | | | | $0.80 | $2.72 | | $6.80 | $10.07 |
| 11/20/19 | $300.0 | | | | | | | $0.34 | $1.69 | | $5.38 | $8.79 |
| 11/20/19 | $310.0 | | | | | | | $0.17 | $1.02 | | $4.17 | $7.57 |
| 11/20/19 | $320.0 | | | | | | | $0.10 | $0.58 | | $3.19 | $6.34 |
| 11/20/19 | $330.0 | | | | | | | $0.10 | $0.38 | | $2.43 | $5.30 |
| 11/20/19 | $340.0 | | | | | | | $0.07 | $0.21 | | $1.79 | $4.76 |
| 11/20/19 | $350.0 | | | | | | | $0.05 | $0.14 | | $1.26 | $3.77 |
| 11/20/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $0.99 | $3.00 |
| 11/20/19 | $370.0 | | | | | | | $0.05 | $0.12 | | $0.72 | $2.41 |
| 11/20/19 | $380.0 | | | | | | | | $0.09 | | $0.53 | $1.78 |
| 11/20/19 | $390.0 | | | | | | | | | | $0.42 | $1.50 |
| 11/21/19 | $125.0 | | | | | | | | | | | $33.59 |
| 11/21/19 | $130.0 | | | | | | | | | | | $33.30 |
| 11/21/19 | $135.0 | | | | | | | | | | $33.41 | $32.98 |
| 11/21/19 | $140.0 | | | | | | | $34.29 | | | $33.07 | $32.58 |
| 11/21/19 | $145.0 | | | | | | | $34.22 | | | $32.80 | $32.14 |
| 11/21/19 | $150.0 | | | | | | | $34.25 | $33.95 | | $32.41 | $31.74 |
| 11/21/19 | $155.0 | | | | | | | $33.83 | $33.64 | | $31.84 | $31.28 |
| 11/21/19 | $160.0 | | | | | | | $33.44 | $33.32 | | $31.41 | $30.73 |
| 11/21/19 | $165.0 | | | | | | | $33.11 | $32.77 | | $31.08 | $30.23 |
| 11/21/19 | $170.0 | | | | | | | $33.10 | $32.33 | | $30.38 | $29.55 |
| 11/21/19 | $175.0 | | | | | | | $32.36 | $31.80 | | $29.85 | $28.96 |
| 11/21/19 | $180.0 | | | | | | | $32.07 | $30.97 | | $28.92 | $28.30 |
| 11/21/19 | $185.0 | | | | | | | $31.41 | $30.32 | | $28.39 | $27.60 |
| 11/21/19 | $190.0 | | | | | | | $30.69 | $29.56 | | $27.53 | $26.90 |
| 11/21/19 | $195.0 | | | | | | | $29.95 | $28.23 | | $26.73 | $26.16 |
| 11/21/19 | $200.0 | | | | | | | $28.87 | $27.22 | | $25.92 | $25.39 |
| 11/21/19 | $210.0 | | | | | | | $26.50 | $25.15 | | $24.04 | $23.78 |
| 11/21/19 | $220.0 | | | | | | | $23.13 | $22.28 | | $22.03 | $22.10 |
| 11/21/19 | $230.0 | | | | | | | $18.92 | $19.22 | | $19.86 | $20.38 |
| 11/21/19 | $240.0 | | | | | | | $14.52 | $15.90 | | $17.60 | $18.63 |
| 11/21/19 | $250.0 | | | | | | | $10.32 | $12.65 | | $15.28 | $16.89 |
| 11/21/19 | $260.0 | | | | | | | $6.34 | $9.53 | | $13.17 | $15.20 |
| 11/21/19 | $270.0 | | | | | | | $3.69 | $6.89 | | $11.06 | $13.54 |
| 11/21/19 | $280.0 | | | | | | | $1.89 | $4.67 | | $9.06 | $11.96 |
| 11/21/19 | $290.0 | | | | | | | $0.91 | $2.98 | | $7.25 | $10.40 |
| 11/21/19 | $300.0 | | | | | | | $0.42 | $1.92 | | $5.63 | $8.99 |
| 11/21/19 | $310.0 | | | | | | | $0.19 | $1.21 | | $4.49 | $7.79 |
| 11/21/19 | $320.0 | | | | | | | $0.09 | $0.71 | | $3.36 | $6.65 |
| 11/21/19 | $330.0 | | | | | | | $0.09 | $0.33 | | $2.58 | $5.62 |
| 11/21/19 | $340.0 | | | | | | | $0.07 | $0.31 | | $1.95 | $4.55 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/21/19 | $350.0 | | | | | | | $0.05 | $0.18 | | $1.42 | $4.22 |
| 11/21/19 | $360.0 | | | | | | | $0.05 | $0.15 | | $1.08 | $3.12 |
| 11/21/19 | $370.0 | | | | | | | $0.05 | $0.11 | | $0.63 | $2.62 |
| 11/21/19 | $380.0 | | | | | | | | $0.09 | | $0.52 | $2.26 |
| 11/21/19 | $390.0 | | | | | | | | | | $0.48 | $1.88 |
| 11/22/19 | $125.0 | | | | | | | | | | | $33.61 |
| 11/22/19 | $130.0 | | | | | | | | | | | $33.29 |
| 11/22/19 | $135.0 | | | | | | | | | | $33.37 | $32.96 |
| 11/22/19 | $140.0 | | | | | | | $33.76 | | | $33.43 | $32.57 |
| 11/22/19 | $145.0 | | | | | | | $35.11 | | | $32.77 | $32.11 |
| 11/22/19 | $150.0 | | | | | | | $33.80 | $33.58 | | $32.49 | $31.62 |
| 11/22/19 | $155.0 | | | | | | | $33.75 | $33.32 | | $31.76 | $31.24 |
| 11/22/19 | $160.0 | | | | | | | $33.40 | $32.92 | | $31.22 | $30.70 |
| 11/22/19 | $165.0 | | | | | | | $33.02 | $32.45 | | $30.96 | $30.09 |
| 11/22/19 | $170.0 | | | | | | | $33.19 | $32.22 | | $30.39 | $29.50 |
| 11/22/19 | $175.0 | | | | | | | $32.02 | $31.40 | | $29.79 | $28.87 |
| 11/22/19 | $180.0 | | | | | | | $31.91 | $30.72 | | $29.25 | $28.35 |
| 11/22/19 | $185.0 | | | | | | | $31.80 | $30.13 | | $28.57 | $27.58 |
| 11/22/19 | $190.0 | | | | | | | $30.63 | $29.50 | | $27.70 | $26.87 |
| 11/22/19 | $195.0 | | | | | | | $29.84 | $28.34 | | $26.99 | $26.21 |
| 11/22/19 | $200.0 | | | | | | | $28.80 | $27.44 | | $26.06 | $25.43 |
| 11/22/19 | $210.0 | | | | | | | $26.41 | $25.17 | | $24.26 | $23.85 |
| 11/22/19 | $220.0 | | | | | | | $23.13 | $22.50 | | $22.18 | $22.22 |
| 11/22/19 | $230.0 | | | | | | | $19.23 | $19.44 | | $19.99 | $20.55 |
| 11/22/19 | $240.0 | | | | | | | $14.89 | $16.16 | | $17.73 | $18.85 |
| 11/22/19 | $250.0 | | | | | | | $10.60 | $12.92 | | $15.43 | $17.19 |
| 11/22/19 | $260.0 | | | | | | | $6.82 | $9.83 | | $13.22 | $15.41 |
| 11/22/19 | $270.0 | | | | | | | $3.82 | $7.12 | | $11.09 | $13.78 |
| 11/22/19 | $280.0 | | | | | | | $2.00 | $4.93 | | $9.16 | $12.38 |
| 11/22/19 | $290.0 | | | | | | | $0.99 | $3.21 | | $7.40 | $10.74 |
| 11/22/19 | $300.0 | | | | | | | $0.36 | $2.04 | | $5.87 | $9.34 |
| 11/22/19 | $310.0 | | | | | | | $0.19 | $1.25 | | $4.59 | $8.27 |
| 11/22/19 | $320.0 | | | | | | | $0.09 | $0.71 | | $3.53 | $6.86 |
| 11/22/19 | $330.0 | | | | | | | $0.07 | $0.37 | | $2.66 | $5.91 |
| 11/22/19 | $340.0 | | | | | | | $0.07 | $0.23 | | $1.99 | $5.04 |
| 11/22/19 | $350.0 | | | | | | | $0.05 | $0.16 | | $1.48 | $4.19 |
| 11/22/19 | $360.0 | | | | | | | $0.05 | $0.16 | | $1.08 | $3.92 |
| 11/22/19 | $370.0 | | | | | | | $0.05 | $0.12 | | $0.63 | $2.85 |
| 11/22/19 | $380.0 | | | | | | | | $0.09 | | $0.52 | $2.09 |
| 11/22/19 | $390.0 | | | | | | | | | | $0.48 | $1.85 |
| 11/25/19 | $125.0 | | | | | | | | | | | $33.63 |
| 11/25/19 | $130.0 | | | | | | | | | | | $33.35 |
| 11/25/19 | $135.0 | | | | | | | | | | $33.58 | $33.10 |
| 11/25/19 | $140.0 | | | | | | | $32.47 | | | $33.17 | $32.68 |
| 11/25/19 | $145.0 | | | | | | | $32.41 | | | $32.98 | $32.30 |
| 11/25/19 | $150.0 | | | | | | | $32.41 | $33.39 | | $32.60 | $31.87 |
| 11/25/19 | $155.0 | | | | | | | $32.33 | $32.96 | | $32.13 | $31.43 |
| 11/25/19 | $160.0 | | | | | | | $32.11 | $32.95 | | $32.03 | $31.01 |
| 11/25/19 | $165.0 | | | | | | | $31.98 | $32.29 | | $31.40 | $30.49 |
| 11/25/19 | $170.0 | | | | | | | $31.82 | $32.02 | | $30.89 | $29.84 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/25/19 | $175.0 | | | | | | | $31.70 | $31.54 | | $30.33 | $29.34 |
| 11/25/19 | $180.0 | | | | | | | $31.47 | $31.03 | | $29.81 | $28.77 |
| 11/25/19 | $185.0 | | | | | | | $30.91 | $30.59 | | $29.10 | $28.19 |
| 11/25/19 | $190.0 | | | | | | | $30.40 | $30.13 | | $28.32 | $27.47 |
| 11/25/19 | $195.0 | | | | | | | $30.04 | $29.30 | | $27.54 | $26.81 |
| 11/25/19 | $200.0 | | | | | | | $29.53 | $28.29 | | $26.65 | $25.97 |
| 11/25/19 | $210.0 | | | | | | | $27.50 | $26.14 | | $25.01 | $24.49 |
| 11/25/19 | $220.0 | | | | | | | $24.47 | $23.62 | | $22.96 | $22.84 |
| 11/25/19 | $230.0 | | | | | | | $20.80 | $20.63 | | $20.81 | $21.12 |
| 11/25/19 | $240.0 | | | | | | | $16.47 | $17.37 | | $18.55 | $19.43 |
| 11/25/19 | $250.0 | | | | | | | $11.89 | $14.01 | | $16.23 | $17.73 |
| 11/25/19 | $260.0 | | | | | | | $7.87 | $10.78 | | $14.00 | $15.98 |
| 11/25/19 | $270.0 | | | | | | | $4.64 | $7.90 | | $11.83 | $14.30 |
| 11/25/19 | $280.0 | | | | | | | $2.42 | $5.44 | | $9.80 | $12.73 |
| 11/25/19 | $290.0 | | | | | | | $1.13 | $3.65 | | $8.00 | $11.25 |
| 11/25/19 | $300.0 | | | | | | | $0.52 | $2.27 | | $6.37 | $9.81 |
| 11/25/19 | $310.0 | | | | | | | $0.25 | $1.39 | | $5.00 | $8.16 |
| 11/25/19 | $320.0 | | | | | | | $0.10 | $0.83 | | $3.89 | $7.27 |
| 11/25/19 | $330.0 | | | | | | | $0.07 | $0.46 | | $2.90 | $5.89 |
| 11/25/19 | $340.0 | | | | | | | $0.07 | $0.30 | | $2.20 | $4.92 |
| 11/25/19 | $350.0 | | | | | | | $0.05 | $0.19 | | $1.65 | $4.21 |
| 11/25/19 | $360.0 | | | | | | | $0.05 | $0.16 | | $1.21 | $3.51 |
| 11/25/19 | $370.0 | | | | | | | $0.05 | $0.12 | | $0.90 | $2.59 |
| 11/25/19 | $380.0 | | | | | | | | $0.09 | | $0.65 | $2.49 |
| 11/25/19 | $390.0 | | | | | | | | | | $0.51 | $1.57 |
| 11/26/19 | $125.0 | | | | | | | | | | | $33.64 |
| 11/26/19 | $130.0 | | | | | | | | | | | $33.35 |
| 11/26/19 | $135.0 | | | | | | | | | | $33.75 | $33.01 |
| 11/26/19 | $140.0 | | | | | | | $35.11 | | | $33.49 | $32.68 |
| 11/26/19 | $145.0 | | | | | | | $35.11 | | | $33.03 | $32.25 |
| 11/26/19 | $150.0 | | | | | | | $35.11 | $34.12 | | $32.83 | $31.85 |
| 11/26/19 | $155.0 | | | | | | | $35.11 | $33.68 | | $32.44 | $31.46 |
| 11/26/19 | $160.0 | | | | | | | $35.11 | $33.49 | | $32.37 | $30.87 |
| 11/26/19 | $165.0 | | | | | | | $35.11 | $32.88 | | $31.65 | $30.47 |
| 11/26/19 | $170.0 | | | | | | | $35.11 | $32.63 | | $31.22 | $29.91 |
| 11/26/19 | $175.0 | | | | | | | $35.11 | $32.13 | | $30.67 | $29.40 |
| 11/26/19 | $180.0 | | | | | | | $35.11 | $31.86 | | $30.02 | $28.77 |
| 11/26/19 | $185.0 | | | | | | | $35.11 | $30.98 | | $29.25 | $28.18 |
| 11/26/19 | $190.0 | | | | | | | $32.25 | $30.41 | | $28.55 | $27.48 |
| 11/26/19 | $195.0 | | | | | | | $31.44 | $29.59 | | $27.89 | $26.86 |
| 11/26/19 | $200.0 | | | | | | | $30.76 | $28.61 | | $27.01 | $26.07 |
| 11/26/19 | $210.0 | | | | | | | $28.34 | $26.51 | | $25.22 | $24.64 |
| 11/26/19 | $220.0 | | | | | | | $25.08 | $24.00 | | $23.24 | $23.04 |
| 11/26/19 | $230.0 | | | | | | | $21.39 | $21.08 | | $21.11 | $21.37 |
| 11/26/19 | $240.0 | | | | | | | $17.08 | $17.84 | | $18.85 | $19.69 |
| 11/26/19 | $250.0 | | | | | | | $12.52 | $14.48 | | $16.57 | $17.94 |
| 11/26/19 | $260.0 | | | | | | | $8.30 | $11.23 | | $14.23 | $16.16 |
| 11/26/19 | $270.0 | | | | | | | $4.90 | $8.27 | | $12.03 | $14.59 |
| 11/26/19 | $280.0 | | | | | | | $2.61 | $5.75 | | $10.01 | $13.02 |
| 11/26/19 | $290.0 | | | | | | | $1.24 | $3.86 | | $8.19 | $11.47 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/26/19 | $300.0 | | | | | | | $0.58 | $2.42 | | $6.51 | $9.76 |
| 11/26/19 | $310.0 | | | | | | | $0.26 | $1.48 | | $5.13 | $8.66 |
| 11/26/19 | $320.0 | | | | | | | $0.12 | $0.90 | | $3.95 | $7.41 |
| 11/26/19 | $330.0 | | | | | | | $0.07 | $0.56 | | $2.97 | $6.27 |
| 11/26/19 | $340.0 | | | | | | | $0.07 | $0.35 | | $2.25 | $5.32 |
| 11/26/19 | $350.0 | | | | | | | $0.05 | $0.21 | | $1.69 | $4.48 |
| 11/26/19 | $360.0 | | | | | | | $0.05 | $0.12 | | $1.25 | $3.69 |
| 11/26/19 | $370.0 | | | | | | | $0.05 | $0.12 | | $0.84 | $2.84 |
| 11/26/19 | $380.0 | | | | | | | | $0.07 | | $0.55 | $2.52 |
| 11/26/19 | $390.0 | | | | | | | | | | $0.44 | $2.13 |
| 11/27/19 | $125.0 | | | | | | | | | | | $33.99 |
| 11/27/19 | $130.0 | | | | | | | | | | | $33.62 |
| 11/27/19 | $135.0 | | | | | | | | | | $33.86 | $33.24 |
| 11/27/19 | $140.0 | | | | | | | $33.69 | | | $33.65 | $32.94 |
| 11/27/19 | $145.0 | | | | | | | $33.68 | | | $33.29 | $32.56 |
| 11/27/19 | $150.0 | | | | | | | $33.65 | $33.55 | | $33.11 | $32.03 |
| 11/27/19 | $155.0 | | | | | | | $33.80 | $33.46 | | $32.75 | $31.65 |
| 11/27/19 | $160.0 | | | | | | | $33.91 | $33.29 | | $32.44 | $31.17 |
| 11/27/19 | $165.0 | | | | | | | $33.74 | $32.74 | | $32.02 | $30.76 |
| 11/27/19 | $170.0 | | | | | | | $33.71 | $32.61 | | $31.45 | $30.35 |
| 11/27/19 | $175.0 | | | | | | | $33.80 | $32.21 | | $30.98 | $29.75 |
| 11/27/19 | $180.0 | | | | | | | $33.10 | $31.88 | | $30.38 | $29.34 |
| 11/27/19 | $185.0 | | | | | | | $32.91 | $31.17 | | $29.84 | $28.77 |
| 11/27/19 | $190.0 | | | | | | | $32.27 | $30.87 | | $29.23 | $28.12 |
| 11/27/19 | $195.0 | | | | | | | $31.61 | $30.19 | | $28.48 | $27.48 |
| 11/27/19 | $200.0 | | | | | | | $31.11 | $29.30 | | $27.84 | $26.80 |
| 11/27/19 | $210.0 | | | | | | | $29.39 | $27.58 | | $26.10 | $25.40 |
| 11/27/19 | $220.0 | | | | | | | $26.69 | $25.34 | | $24.30 | $23.87 |
| 11/27/19 | $230.0 | | | | | | | $23.45 | $22.66 | | $22.28 | $22.31 |
| 11/27/19 | $240.0 | | | | | | | $19.51 | $19.66 | | $20.14 | $20.69 |
| 11/27/19 | $250.0 | | | | | | | $15.11 | $16.43 | | $17.91 | $19.02 |
| 11/27/19 | $260.0 | | | | | | | $10.74 | $13.17 | | $15.67 | $17.35 |
| 11/27/19 | $270.0 | | | | | | | $6.82 | $10.09 | | $13.45 | $15.81 |
| 11/27/19 | $280.0 | | | | | | | $3.92 | $7.35 | | $11.35 | $14.16 |
| 11/27/19 | $290.0 | | | | | | | $2.03 | $5.09 | | $9.38 | $12.61 |
| 11/27/19 | $300.0 | | | | | | | $0.95 | $3.35 | | $7.63 | $11.06 |
| 11/27/19 | $310.0 | | | | | | | $0.43 | $2.12 | | $6.12 | $9.73 |
| 11/27/19 | $320.0 | | | | | | | $0.17 | $1.28 | | $4.80 | $8.48 |
| 11/27/19 | $330.0 | | | | | | | $0.07 | $0.74 | | $3.69 | $7.30 |
| 11/27/19 | $340.0 | | | | | | | $0.07 | $0.51 | | $2.82 | $6.10 |
| 11/27/19 | $350.0 | | | | | | | $0.05 | $0.23 | | $2.12 | $5.03 |
| 11/27/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.61 | $4.04 |
| 11/27/19 | $370.0 | | | | | | | $0.05 | $0.14 | | $1.19 | $3.64 |
| 11/27/19 | $380.0 | | | | | | | | $0.09 | | $0.85 | $2.75 |
| 11/27/19 | $390.0 | | | | | | | | | | $0.54 | $2.23 |
| 11/29/19 | $125.0 | | | | | | | | | | | $33.74 |
| 11/29/19 | $130.0 | | | | | | | | | | | $33.56 |
| 11/29/19 | $135.0 | | | | | | | | | | $34.02 | $33.17 |
| 11/29/19 | $140.0 | | | | | | | $35.11 | | | $33.75 | $32.83 |
| 11/29/19 | $145.0 | | | | | | | $35.11 | | | $33.36 | $32.46 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/29/19 | $150.0 | | | | | | | $35.11 | $34.07 | | $33.13 | $32.01 |
| 11/29/19 | $155.0 | | | | | | | $35.11 | $34.09 | | $32.78 | $31.68 |
| 11/29/19 | $160.0 | | | | | | | $35.11 | $33.99 | | $32.32 | $31.08 |
| 11/29/19 | $165.0 | | | | | | | $35.11 | $32.82 | | $32.02 | $30.68 |
| 11/29/19 | $170.0 | | | | | | | $33.45 | $33.29 | | $31.56 | $30.24 |
| 11/29/19 | $175.0 | | | | | | | $35.11 | $32.49 | | $30.94 | $29.52 |
| 11/29/19 | $180.0 | | | | | | | $35.11 | $31.97 | | $30.40 | $28.99 |
| 11/29/19 | $185.0 | | | | | | | $35.11 | $31.23 | | $29.65 | $28.32 |
| 11/29/19 | $190.0 | | | | | | | $32.62 | $30.69 | | $28.99 | $27.72 |
| 11/29/19 | $195.0 | | | | | | | $31.97 | $29.97 | | $28.27 | $27.12 |
| 11/29/19 | $200.0 | | | | | | | $31.34 | $29.13 | | $27.34 | $26.45 |
| 11/29/19 | $210.0 | | | | | | | $28.63 | $27.01 | | $25.72 | $25.03 |
| 11/29/19 | $220.0 | | | | | | | $25.94 | $24.59 | | $23.73 | $23.46 |
| 11/29/19 | $230.0 | | | | | | | $22.43 | $21.82 | | $21.67 | $21.82 |
| 11/29/19 | $240.0 | | | | | | | $18.21 | $18.71 | | $19.48 | $20.14 |
| 11/29/19 | $250.0 | | | | | | | $13.78 | $15.41 | | $17.22 | $18.40 |
| 11/29/19 | $260.0 | | | | | | | $9.44 | $12.18 | | $14.95 | $16.77 |
| 11/29/19 | $270.0 | | | | | | | $5.80 | $9.15 | | $12.69 | $15.07 |
| 11/29/19 | $280.0 | | | | | | | $3.24 | $6.53 | | $10.64 | $13.54 |
| 11/29/19 | $290.0 | | | | | | | $1.61 | $4.41 | | $8.72 | $11.93 |
| 11/29/19 | $300.0 | | | | | | | $0.74 | $2.88 | | $6.82 | $10.43 |
| 11/29/19 | $310.0 | | | | | | | $0.38 | $1.79 | | $5.55 | $9.21 |
| 11/29/19 | $320.0 | | | | | | | $0.17 | $1.10 | | $4.33 | $7.86 |
| 11/29/19 | $330.0 | | | | | | | $0.09 | $0.67 | | $3.31 | $6.68 |
| 11/29/19 | $340.0 | | | | | | | $0.07 | $0.39 | | $2.53 | $5.56 |
| 11/29/19 | $350.0 | | | | | | | $0.05 | $0.25 | | $1.90 | $4.83 |
| 11/29/19 | $360.0 | | | | | | | $0.05 | $0.16 | | $1.43 | $3.92 |
| 11/29/19 | $370.0 | | | | | | | $0.05 | $0.12 | | $1.05 | $3.37 |
| 11/29/19 | $380.0 | | | | | | | | $0.09 | | $0.79 | $2.80 |
| 11/29/19 | $390.0 | | | | | | | | | | $0.50 | $2.37 |
| 12/2/19 | $125.0 | | | | | | | | | | | $33.72 |
| 12/2/19 | $130.0 | | | | | | | | | | | $33.49 |
| 12/2/19 | $135.0 | | | | | | | | | | $33.93 | $33.17 |
| 12/2/19 | $140.0 | | | | | | | $35.11 | | | $33.74 | $32.82 |
| 12/2/19 | $145.0 | | | | | | | $35.11 | | | $33.30 | $32.44 |
| 12/2/19 | $150.0 | | | | | | | $35.11 | $33.96 | | $32.91 | $32.18 |
| 12/2/19 | $155.0 | | | | | | | $35.11 | $33.87 | | $32.83 | $31.74 |
| 12/2/19 | $160.0 | | | | | | | $35.11 | $33.29 | | $32.19 | $31.26 |
| 12/2/19 | $165.0 | | | | | | | $35.11 | $32.87 | | $32.15 | $30.71 |
| 12/2/19 | $170.0 | | | | | | | $35.11 | $32.64 | | $31.34 | $30.19 |
| 12/2/19 | $175.0 | | | | | | | $31.88 | $32.08 | | $30.96 | $29.66 |
| 12/2/19 | $180.0 | | | | | | | $32.07 | $31.83 | | $30.18 | $29.16 |
| 12/2/19 | $185.0 | | | | | | | $31.58 | $31.35 | | $29.61 | $28.51 |
| 12/2/19 | $190.0 | | | | | | | $31.11 | $30.36 | | $28.98 | $27.91 |
| 12/2/19 | $195.0 | | | | | | | $30.55 | $29.71 | | $28.40 | $27.19 |
| 12/2/19 | $200.0 | | | | | | | $30.24 | $28.96 | | $27.50 | $26.51 |
| 12/2/19 | $210.0 | | | | | | | $28.45 | $26.86 | | $25.71 | $25.02 |
| 12/2/19 | $220.0 | | | | | | | $25.76 | $24.61 | | $23.83 | $23.48 |
| 12/2/19 | $230.0 | | | | | | | $22.38 | $21.90 | | $21.71 | $21.86 |
| 12/2/19 | $240.0 | | | | | | | $18.35 | $18.78 | | $19.48 | $20.19 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/2/19 | $250.0 | | | | | | | $13.98 | $15.49 | | $17.28 | $18.51 |
| 12/2/19 | $260.0 | | | | | | | $9.66 | $12.33 | | $15.05 | $16.81 |
| 12/2/19 | $270.0 | | | | | | | $6.06 | $9.33 | | $12.86 | $15.13 |
| 12/2/19 | $280.0 | | | | | | | $3.34 | $6.72 | | $10.75 | $13.59 |
| 12/2/19 | $290.0 | | | | | | | $1.69 | $4.61 | | $8.84 | $11.78 |
| 12/2/19 | $300.0 | | | | | | | $0.79 | $3.02 | | $7.12 | $10.28 |
| 12/2/19 | $310.0 | | | | | | | $0.34 | $1.91 | | $5.67 | $9.07 |
| 12/2/19 | $320.0 | | | | | | | $0.14 | $1.15 | | $4.44 | $7.87 |
| 12/2/19 | $330.0 | | | | | | | $0.07 | $0.68 | | $3.43 | $6.71 |
| 12/2/19 | $340.0 | | | | | | | $0.07 | $0.41 | | $2.60 | $5.71 |
| 12/2/19 | $350.0 | | | | | | | $0.05 | $0.25 | | $1.94 | $4.69 |
| 12/2/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.45 | $4.07 |
| 12/2/19 | $370.0 | | | | | | | $0.05 | $0.11 | | $1.05 | $3.36 |
| 12/2/19 | $380.0 | | | | | | | | $0.07 | | $0.64 | $2.85 |
| 12/2/19 | $390.0 | | | | | | | | | | $0.47 | $2.15 |
| 12/3/19 | $125.0 | | | | | | | | | | | $33.71 |
| 12/3/19 | $130.0 | | | | | | | | | | | $33.34 |
| 12/3/19 | $135.0 | | | | | | | | | | $33.79 | $33.12 |
| 12/3/19 | $140.0 | | | | | | | $32.90 | | | $33.49 | $32.75 |
| 12/3/19 | $145.0 | | | | | | | $32.92 | | | $33.15 | $32.43 |
| 12/3/19 | $150.0 | | | | | | | $35.11 | $33.84 | | $32.81 | $32.01 |
| 12/3/19 | $155.0 | | | | | | | $32.86 | $33.68 | | $32.46 | $31.49 |
| 12/3/19 | $160.0 | | | | | | | $32.88 | $33.49 | | $32.16 | $31.04 |
| 12/3/19 | $165.0 | | | | | | | $32.33 | $33.00 | | $31.60 | $30.51 |
| 12/3/19 | $170.0 | | | | | | | $32.40 | $32.57 | | $31.33 | $30.01 |
| 12/3/19 | $175.0 | | | | | | | $32.17 | $31.97 | | $30.66 | $29.37 |
| 12/3/19 | $180.0 | | | | | | | $32.01 | $31.41 | | $29.98 | $28.81 |
| 12/3/19 | $185.0 | | | | | | | $31.87 | $30.73 | | $29.36 | $28.19 |
| 12/3/19 | $190.0 | | | | | | | $31.14 | $30.21 | | $28.66 | $27.53 |
| 12/3/19 | $195.0 | | | | | | | $30.83 | $29.33 | | $27.91 | $26.82 |
| 12/3/19 | $200.0 | | | | | | | $30.36 | $28.46 | | $27.01 | $26.08 |
| 12/3/19 | $210.0 | | | | | | | $27.82 | $26.51 | | $25.21 | $24.60 |
| 12/3/19 | $220.0 | | | | | | | $25.03 | $23.96 | | $23.27 | $23.02 |
| 12/3/19 | $230.0 | | | | | | | $21.38 | $21.09 | | $21.13 | $21.39 |
| 12/3/19 | $240.0 | | | | | | | $17.21 | $17.93 | | $18.87 | $19.65 |
| 12/3/19 | $250.0 | | | | | | | $12.83 | $14.62 | | $16.58 | $17.96 |
| 12/3/19 | $260.0 | | | | | | | $8.79 | $11.45 | | $14.40 | $16.25 |
| 12/3/19 | $270.0 | | | | | | | $5.41 | $8.55 | | $12.23 | $14.61 |
| 12/3/19 | $280.0 | | | | | | | $2.95 | $6.05 | | $10.17 | $12.98 |
| 12/3/19 | $290.0 | | | | | | | $1.49 | $4.11 | | $8.26 | $11.57 |
| 12/3/19 | $300.0 | | | | | | | $0.76 | $2.68 | | $6.68 | $10.03 |
| 12/3/19 | $310.0 | | | | | | | $0.33 | $1.65 | | $5.29 | $8.88 |
| 12/3/19 | $320.0 | | | | | | | $0.14 | $1.00 | | $4.10 | $7.50 |
| 12/3/19 | $330.0 | | | | | | | $0.07 | $0.64 | | $3.14 | $6.39 |
| 12/3/19 | $340.0 | | | | | | | $0.05 | $0.39 | | $2.40 | $5.81 |
| 12/3/19 | $350.0 | | | | | | | $0.05 | $0.23 | | $1.78 | $4.95 |
| 12/3/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.33 | $4.03 |
| 12/3/19 | $370.0 | | | | | | | $0.02 | $0.09 | | $0.97 | $3.09 |
| 12/3/19 | $380.0 | | | | | | | | $0.07 | | $0.68 | $2.40 |
| 12/3/19 | $390.0 | | | | | | | | | | $0.50 | $2.25 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/4/19 | $125.0 | | | | | | | | | | | $33.65 |
| 12/4/19 | $130.0 | | | | | | | | | | | $33.43 |
| 12/4/19 | $135.0 | | | | | | | | | | $33.83 | $33.03 |
| 12/4/19 | $140.0 | | | | | | | $35.11 | | | $33.57 | $32.79 |
| 12/4/19 | $145.0 | | | | | | | $35.11 | | | $33.48 | $32.60 |
| 12/4/19 | $150.0 | | | | | | | $35.11 | $33.35 | | $33.09 | $32.22 |
| 12/4/19 | $155.0 | | | | | | | $35.11 | $33.35 | | $32.70 | $31.66 |
| 12/4/19 | $160.0 | | | | | | | $35.11 | $33.11 | | $32.37 | $31.18 |
| 12/4/19 | $165.0 | | | | | | | $35.11 | $32.71 | | $31.93 | $30.63 |
| 12/4/19 | $170.0 | | | | | | | $35.11 | $32.37 | | $31.25 | $30.20 |
| 12/4/19 | $175.0 | | | | | | | $35.11 | $32.55 | | $30.88 | $29.56 |
| 12/4/19 | $180.0 | | | | | | | $35.11 | $31.71 | | $30.43 | $28.93 |
| 12/4/19 | $185.0 | | | | | | | $35.11 | $31.22 | | $29.64 | $28.42 |
| 12/4/19 | $190.0 | | | | | | | $31.12 | $30.34 | | $29.13 | $27.72 |
| 12/4/19 | $195.0 | | | | | | | $31.22 | $29.87 | | $28.36 | $27.07 |
| 12/4/19 | $200.0 | | | | | | | $30.52 | $29.05 | | $27.38 | $26.36 |
| 12/4/19 | $210.0 | | | | | | | $28.25 | $26.98 | | $25.68 | $24.93 |
| 12/4/19 | $220.0 | | | | | | | $25.50 | $24.55 | | $23.66 | $23.32 |
| 12/4/19 | $230.0 | | | | | | | $22.15 | $21.64 | | $21.54 | $21.72 |
| 12/4/19 | $240.0 | | | | | | | $17.97 | $18.51 | | $19.27 | $19.99 |
| 12/4/19 | $250.0 | | | | | | | $13.48 | $15.17 | | $16.98 | $18.35 |
| 12/4/19 | $260.0 | | | | | | | $9.15 | $11.89 | | $14.75 | $16.55 |
| 12/4/19 | $270.0 | | | | | | | $5.54 | $8.86 | | $12.44 | $14.94 |
| 12/4/19 | $280.0 | | | | | | | $3.02 | $6.24 | | $10.37 | $13.34 |
| 12/4/19 | $290.0 | | | | | | | $1.51 | $4.21 | | $8.31 | $11.87 |
| 12/4/19 | $300.0 | | | | | | | $0.69 | $2.68 | | $6.70 | $10.46 |
| 12/4/19 | $310.0 | | | | | | | $0.29 | $1.65 | | $5.32 | $9.04 |
| 12/4/19 | $320.0 | | | | | | | $0.12 | $0.97 | | $4.15 | $7.81 |
| 12/4/19 | $330.0 | | | | | | | $0.07 | $0.61 | | $3.12 | $6.61 |
| 12/4/19 | $340.0 | | | | | | | $0.07 | $0.35 | | $2.34 | $5.52 |
| 12/4/19 | $350.0 | | | | | | | $0.05 | $0.21 | | $1.73 | $4.73 |
| 12/4/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.29 | $3.96 |
| 12/4/19 | $370.0 | | | | | | | $0.02 | $0.12 | | $0.91 | $3.30 |
| 12/4/19 | $380.0 | | | | | | | | $0.09 | | $0.58 | $2.74 |
| 12/4/19 | $390.0 | | | | | | | | | | $0.54 | $2.22 |
| 12/5/19 | $125.0 | | | | | | | | | | | $33.93 |
| 12/5/19 | $130.0 | | | | | | | | | | | $33.74 |
| 12/5/19 | $135.0 | | | | | | | | | | $33.94 | $33.43 |
| 12/5/19 | $140.0 | | | | | | | $33.05 | | | $33.71 | $33.06 |
| 12/5/19 | $145.0 | | | | | | | $33.23 | | | $33.42 | $32.71 |
| 12/5/19 | $150.0 | | | | | | | $33.21 | $32.82 | | $33.04 | $32.35 |
| 12/5/19 | $155.0 | | | | | | | $33.22 | $32.68 | | $32.66 | $31.99 |
| 12/5/19 | $160.0 | | | | | | | $33.27 | $32.57 | | $32.34 | $31.54 |
| 12/5/19 | $165.0 | | | | | | | $33.27 | $32.43 | | $32.03 | $31.00 |
| 12/5/19 | $170.0 | | | | | | | $33.33 | $32.22 | | $31.76 | $30.47 |
| 12/5/19 | $175.0 | | | | | | | $33.32 | $31.81 | | $31.15 | $29.98 |
| 12/5/19 | $180.0 | | | | | | | $33.19 | $31.51 | | $30.49 | $29.38 |
| 12/5/19 | $185.0 | | | | | | | $35.11 | $31.11 | | $29.83 | $28.81 |
| 12/5/19 | $190.0 | | | | | | | $32.32 | $30.65 | | $29.10 | $28.19 |
| 12/5/19 | $195.0 | | | | | | | $31.50 | $29.78 | | $28.39 | $27.49 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/5/19 | $200.0 | | | | | | | $31.70 | $29.08 | | $27.61 | $26.77 |
| 12/5/19 | $210.0 | | | | | | | $29.17 | $27.31 | | $26.00 | $25.30 |
| 12/5/19 | $220.0 | | | | | | | $26.33 | $24.98 | | $24.04 | $23.71 |
| 12/5/19 | $230.0 | | | | | | | $23.03 | $22.29 | | $21.98 | $22.06 |
| 12/5/19 | $240.0 | | | | | | | $18.89 | $19.19 | | $19.78 | $20.36 |
| 12/5/19 | $250.0 | | | | | | | $14.35 | $15.93 | | $17.54 | $18.64 |
| 12/5/19 | $260.0 | | | | | | | $10.02 | $12.51 | | $15.15 | $16.89 |
| 12/5/19 | $270.0 | | | | | | | $6.30 | $9.55 | | $13.06 | $15.20 |
| 12/5/19 | $280.0 | | | | | | | $3.51 | $6.87 | | $10.87 | $13.51 |
| 12/5/19 | $290.0 | | | | | | | $1.77 | $4.68 | | $8.91 | $11.92 |
| 12/5/19 | $300.0 | | | | | | | $0.83 | $3.06 | | $7.18 | $10.28 |
| 12/5/19 | $310.0 | | | | | | | $0.28 | $1.93 | | $5.71 | $8.90 |
| 12/5/19 | $320.0 | | | | | | | $0.14 | $1.19 | | $4.45 | $7.75 |
| 12/5/19 | $330.0 | | | | | | | $0.07 | $0.68 | | $3.54 | $6.37 |
| 12/5/19 | $340.0 | | | | | | | $0.07 | $0.38 | | $2.32 | $5.58 |
| 12/5/19 | $350.0 | | | | | | | $0.05 | $0.21 | | $1.36 | $4.81 |
| 12/5/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $0.88 | $4.06 |
| 12/5/19 | $370.0 | | | | | | | $0.02 | $0.14 | | $1.00 | $2.97 |
| 12/5/19 | $380.0 | | | | | | | | $0.10 | | $0.71 | $2.68 |
| 12/5/19 | $390.0 | | | | | | | | | | $0.58 | $2.00 |
| 12/6/19 | $125.0 | | | | | | | | | | | $34.12 |
| 12/6/19 | $130.0 | | | | | | | | | | | $33.76 |
| 12/6/19 | $135.0 | | | | | | | | | | $33.98 | $33.39 |
| 12/6/19 | $140.0 | | | | | | | $35.11 | | | $33.88 | $33.17 |
| 12/6/19 | $145.0 | | | | | | | $35.11 | | | $33.43 | $32.78 |
| 12/6/19 | $150.0 | | | | | | | $35.11 | $35.11 | | $33.27 | $32.35 |
| 12/6/19 | $155.0 | | | | | | | $35.11 | $34.45 | | $33.00 | $31.97 |
| 12/6/19 | $160.0 | | | | | | | $35.11 | $33.63 | | $32.49 | $31.49 |
| 12/6/19 | $165.0 | | | | | | | $35.11 | $33.60 | | $32.29 | $31.01 |
| 12/6/19 | $170.0 | | | | | | | $35.11 | $33.39 | | $31.62 | $30.64 |
| 12/6/19 | $175.0 | | | | | | | $35.11 | $32.73 | | $31.03 | $30.16 |
| 12/6/19 | $180.0 | | | | | | | $35.11 | $32.52 | | $30.70 | $29.57 |
| 12/6/19 | $185.0 | | | | | | | $35.11 | $31.64 | | $30.00 | $29.00 |
| 12/6/19 | $190.0 | | | | | | | $35.11 | $31.13 | | $29.36 | $28.38 |
| 12/6/19 | $195.0 | | | | | | | $31.02 | $30.31 | | $28.64 | $27.69 |
| 12/6/19 | $200.0 | | | | | | | $35.11 | $29.62 | | $27.86 | $27.02 |
| 12/6/19 | $210.0 | | | | | | | $29.14 | $27.77 | | $26.30 | $25.53 |
| 12/6/19 | $220.0 | | | | | | | $26.82 | $25.58 | | $24.41 | $24.01 |
| 12/6/19 | $230.0 | | | | | | | $23.71 | $22.87 | | $22.38 | $22.39 |
| 12/6/19 | $240.0 | | | | | | | $19.72 | $19.80 | | $20.23 | $20.72 |
| 12/6/19 | $250.0 | | | | | | | $15.23 | $16.51 | | $18.00 | $19.02 |
| 12/6/19 | $260.0 | | | | | | | $10.67 | $13.18 | | $15.64 | $17.28 |
| 12/6/19 | $270.0 | | | | | | | $6.78 | $9.98 | | $13.48 | $15.55 |
| 12/6/19 | $280.0 | | | | | | | $3.79 | $7.26 | | $11.29 | $13.95 |
| 12/6/19 | $290.0 | | | | | | | $1.90 | $4.98 | | $9.33 | $12.38 |
| 12/6/19 | $300.0 | | | | | | | $0.87 | $3.27 | | $7.64 | $10.83 |
| 12/6/19 | $310.0 | | | | | | | $0.36 | $2.03 | | $5.92 | $9.46 |
| 12/6/19 | $320.0 | | | | | | | $0.17 | $1.21 | | $4.69 | $8.21 |
| 12/6/19 | $330.0 | | | | | | | $0.10 | $0.69 | | $3.72 | $6.99 |
| 12/6/19 | $340.0 | | | | | | | $0.07 | $0.35 | | $2.84 | $5.91 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/6/19 | $350.0 | | | | | | | $0.05 | $0.23 | | $2.15 | $5.03 |
| 12/6/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.64 | $4.28 |
| 12/6/19 | $370.0 | | | | | | | $0.02 | $0.14 | | $1.20 | $3.54 |
| 12/6/19 | $380.0 | | | | | | | | $0.09 | | $0.91 | $2.81 |
| 12/6/19 | $390.0 | | | | | | | | | | $0.58 | $2.35 |
| 12/9/19 | $125.0 | | | | | | | | | | | $33.64 |
| 12/9/19 | $130.0 | | | | | | | | | | | $33.38 |
| 12/9/19 | $135.0 | | | | | | | | | | $33.79 | $33.20 |
| 12/9/19 | $140.0 | | | | | | | $35.00 | | | $33.63 | $32.92 |
| 12/9/19 | $145.0 | | | | | | | $35.11 | | | $33.34 | $32.62 |
| 12/9/19 | $150.0 | | | | | | | $35.11 | $33.58 | | $33.15 | $31.86 |
| 12/9/19 | $155.0 | | | | | | | $35.11 | $33.43 | | $32.79 | $31.89 |
| 12/9/19 | $160.0 | | | | | | | $35.11 | $33.22 | | $32.36 | $31.42 |
| 12/9/19 | $165.0 | | | | | | | $35.11 | $32.74 | | $32.18 | $30.99 |
| 12/9/19 | $170.0 | | | | | | | $35.11 | $32.47 | | $31.50 | $30.64 |
| 12/9/19 | $175.0 | | | | | | | $35.11 | $32.28 | | $31.10 | $30.00 |
| 12/9/19 | $180.0 | | | | | | | $35.11 | $31.72 | | $30.59 | $29.49 |
| 12/9/19 | $185.0 | | | | | | | $35.11 | $31.21 | | $30.00 | $28.86 |
| 12/9/19 | $190.0 | | | | | | | $33.76 | $30.55 | | $29.27 | $28.19 |
| 12/9/19 | $195.0 | | | | | | | $31.69 | $29.91 | | $28.48 | $27.50 |
| 12/9/19 | $200.0 | | | | | | | $32.41 | $29.18 | | $27.70 | $26.81 |
| 12/9/19 | $210.0 | | | | | | | $29.03 | $27.17 | | $25.98 | $25.30 |
| 12/9/19 | $220.0 | | | | | | | $26.38 | $24.99 | | $24.04 | $23.71 |
| 12/9/19 | $230.0 | | | | | | | $23.00 | $22.17 | | $21.95 | $22.04 |
| 12/9/19 | $240.0 | | | | | | | $18.77 | $19.11 | | $19.73 | $20.34 |
| 12/9/19 | $250.0 | | | | | | | $14.22 | $15.80 | | $17.46 | $18.57 |
| 12/9/19 | $260.0 | | | | | | | $9.77 | $12.41 | | $15.21 | $16.82 |
| 12/9/19 | $270.0 | | | | | | | $5.87 | $9.42 | | $12.98 | $15.06 |
| 12/9/19 | $280.0 | | | | | | | $3.16 | $6.72 | | $10.81 | $13.36 |
| 12/9/19 | $290.0 | | | | | | | $1.52 | $4.56 | | $8.90 | $11.85 |
| 12/9/19 | $300.0 | | | | | | | $0.72 | $2.93 | | $7.25 | $10.38 |
| 12/9/19 | $310.0 | | | | | | | $0.33 | $1.77 | | $5.73 | $8.95 |
| 12/9/19 | $320.0 | | | | | | | $0.14 | $1.05 | | $4.49 | $7.63 |
| 12/9/19 | $330.0 | | | | | | | $0.07 | $0.63 | | $3.47 | $6.49 |
| 12/9/19 | $340.0 | | | | | | | $0.07 | $0.38 | | $2.60 | $5.54 |
| 12/9/19 | $350.0 | | | | | | | $0.05 | $0.21 | | $1.92 | $4.60 |
| 12/9/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.47 | $3.97 |
| 12/9/19 | $370.0 | | | | | | | $0.02 | $0.14 | | $1.07 | $3.21 |
| 12/9/19 | $380.0 | | | | | | | | $0.09 | | $0.77 | $2.71 |
| 12/9/19 | $390.0 | | | | | | | | | | $0.56 | $2.06 |
| 12/10/19 | $125.0 | | | | | | | | | | | $33.64 |
| 12/10/19 | $130.0 | | | | | | | | | | | $33.49 |
| 12/10/19 | $135.0 | | | | | | | | | | $33.76 | $33.17 |
| 12/10/19 | $140.0 | | | | | | | $34.42 | | | $33.71 | $32.83 |
| 12/10/19 | $145.0 | | | | | | | $34.15 | | | $33.36 | $32.49 |
| 12/10/19 | $150.0 | | | | | | | $34.10 | $33.82 | | $33.12 | $32.32 |
| 12/10/19 | $155.0 | | | | | | | $34.13 | $34.05 | | $32.76 | $31.83 |
| 12/10/19 | $160.0 | | | | | | | $33.88 | $33.24 | | $32.46 | $31.40 |
| 12/10/19 | $165.0 | | | | | | | $34.42 | $32.95 | | $32.20 | $30.80 |
| 12/10/19 | $170.0 | | | | | | | $33.26 | $32.53 | | $31.62 | $30.42 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | \multicolumn{11}{c}{Call Option Expiring} |
|---|---|

| Trade Date | Strike Price | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/19 | $175.0 | | | | | | | $33.18 | $32.19 | | $31.09 | $29.84 |
| 12/10/19 | $180.0 | | | | | | | $33.11 | $31.81 | | $30.46 | $29.26 |
| 12/10/19 | $185.0 | | | | | | | $32.51 | $31.48 | | $29.87 | $28.64 |
| 12/10/19 | $190.0 | | | | | | | $31.89 | $30.72 | | $29.20 | $28.00 |
| 12/10/19 | $195.0 | | | | | | | $31.45 | $29.93 | | $28.42 | $27.29 |
| 12/10/19 | $200.0 | | | | | | | $30.77 | $29.17 | | $27.59 | $26.61 |
| 12/10/19 | $210.0 | | | | | | | $28.77 | $27.15 | | $25.84 | $25.07 |
| 12/10/19 | $220.0 | | | | | | | $26.11 | $24.78 | | $23.87 | $23.51 |
| 12/10/19 | $230.0 | | | | | | | $22.56 | $21.92 | | $21.72 | $21.87 |
| 12/10/19 | $240.0 | | | | | | | $18.32 | $18.75 | | $19.47 | $20.17 |
| 12/10/19 | $250.0 | | | | | | | $13.76 | $15.40 | | $17.13 | $18.45 |
| 12/10/19 | $260.0 | | | | | | | $9.40 | $12.12 | | $14.93 | $16.72 |
| 12/10/19 | $270.0 | | | | | | | $5.68 | $9.07 | | $12.62 | $15.07 |
| 12/10/19 | $280.0 | | | | | | | $3.00 | $6.43 | | $10.54 | $13.37 |
| 12/10/19 | $290.0 | | | | | | | $1.47 | $4.29 | | $8.71 | $11.81 |
| 12/10/19 | $300.0 | | | | | | | $0.63 | $2.74 | | $6.96 | $10.29 |
| 12/10/19 | $310.0 | | | | | | | $0.27 | $1.69 | | $5.65 | $8.84 |
| 12/10/19 | $320.0 | | | | | | | $0.14 | $1.00 | | $4.25 | $7.60 |
| 12/10/19 | $330.0 | | | | | | | $0.07 | $0.49 | | $3.60 | $6.52 |
| 12/10/19 | $340.0 | | | | | | | $0.05 | $0.33 | | $2.42 | $5.49 |
| 12/10/19 | $350.0 | | | | | | | $0.05 | $0.21 | | $1.83 | $4.46 |
| 12/10/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.36 | $3.79 |
| 12/10/19 | $370.0 | | | | | | | $0.02 | $0.12 | | $0.90 | $3.03 |
| 12/10/19 | $380.0 | | | | | | | | $0.07 | | $0.59 | $2.64 |
| 12/10/19 | $390.0 | | | | | | | | | | $0.48 | $1.83 |
| 12/11/19 | $125.0 | | | | | | | | | | | $33.65 |
| 12/11/19 | $130.0 | | | | | | | | | | | $33.52 |
| 12/11/19 | $135.0 | | | | | | | | | | $33.72 | $33.22 |
| 12/11/19 | $140.0 | | | | | | | $35.11 | | | $33.62 | $32.89 |
| 12/11/19 | $145.0 | | | | | | | $35.11 | | | $33.40 | $32.57 |
| 12/11/19 | $150.0 | | | | | | | $35.11 | $34.01 | | $33.13 | $32.22 |
| 12/11/19 | $155.0 | | | | | | | $35.11 | $33.44 | | $32.89 | $31.86 |
| 12/11/19 | $160.0 | | | | | | | $35.11 | $33.45 | | $32.53 | $31.44 |
| 12/11/19 | $165.0 | | | | | | | $35.11 | $33.02 | | $32.12 | $30.97 |
| 12/11/19 | $170.0 | | | | | | | $35.11 | $32.88 | | $31.73 | $30.55 |
| 12/11/19 | $175.0 | | | | | | | $35.11 | $32.35 | | $31.25 | $30.04 |
| 12/11/19 | $180.0 | | | | | | | $35.11 | $31.77 | | $30.68 | $29.46 |
| 12/11/19 | $185.0 | | | | | | | $35.11 | $31.37 | | $30.11 | $28.89 |
| 12/11/19 | $190.0 | | | | | | | $34.74 | $31.11 | | $29.43 | $28.27 |
| 12/11/19 | $195.0 | | | | | | | $33.21 | $30.48 | | $28.74 | $27.65 |
| 12/11/19 | $200.0 | | | | | | | $32.76 | $29.50 | | $28.01 | $26.95 |
| 12/11/19 | $210.0 | | | | | | | $29.37 | $27.80 | | $26.34 | $25.54 |
| 12/11/19 | $220.0 | | | | | | | $27.01 | $25.61 | | $24.50 | $23.99 |
| 12/11/19 | $230.0 | | | | | | | $23.79 | $22.92 | | $22.44 | $22.39 |
| 12/11/19 | $240.0 | | | | | | | $19.80 | $19.85 | | $20.22 | $20.74 |
| 12/11/19 | $250.0 | | | | | | | $15.25 | $16.56 | | $17.91 | $19.03 |
| 12/11/19 | $260.0 | | | | | | | $10.77 | $13.25 | | $15.70 | $17.33 |
| 12/11/19 | $270.0 | | | | | | | $6.76 | $10.11 | | $13.43 | $15.66 |
| 12/11/19 | $280.0 | | | | | | | $3.90 | $7.28 | | $11.10 | $13.92 |
| 12/11/19 | $290.0 | | | | | | | $1.95 | $5.01 | | $8.96 | $12.31 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/11/19 | $300.0 | | | | | | | $0.93 | $3.26 | | $7.17 | $10.75 |
| 12/11/19 | $310.0 | | | | | | | $0.41 | $2.04 | | $5.78 | $9.37 |
| 12/11/19 | $320.0 | | | | | | | $0.19 | $1.25 | | $4.45 | $8.06 |
| 12/11/19 | $330.0 | | | | | | | $0.10 | $0.73 | | $3.35 | $6.87 |
| 12/11/19 | $340.0 | | | | | | | $0.07 | $0.44 | | $2.47 | $5.88 |
| 12/11/19 | $350.0 | | | | | | | $0.05 | $0.25 | | $1.91 | $4.98 |
| 12/11/19 | $360.0 | | | | | | | $0.05 | $0.14 | | $1.47 | $4.22 |
| 12/11/19 | $370.0 | | | | | | | $0.02 | $0.12 | | $1.23 | $3.56 |
| 12/11/19 | $380.0 | | | | | | | | $0.09 | | $1.08 | $3.00 |
| 12/11/19 | $390.0 | | | | | | | | | | $0.97 | $2.55 |
| 12/12/19 | $125.0 | | | | | | | | | | | $33.94 |
| 12/12/19 | $130.0 | | | | | | | | | | | $33.70 |
| 12/12/19 | $135.0 | | | | | | | | | | $33.37 | $33.48 |
| 12/12/19 | $140.0 | | | | | | | $35.11 | | | $33.20 | $33.17 |
| 12/12/19 | $145.0 | | | | | | | $35.11 | | | $32.98 | $32.85 |
| 12/12/19 | $150.0 | | | | | | | $35.11 | $34.36 | | $32.79 | $32.53 |
| 12/12/19 | $155.0 | | | | | | | $35.11 | $34.44 | | $32.60 | $32.18 |
| 12/12/19 | $160.0 | | | | | | | $35.11 | $33.99 | | $32.39 | $31.82 |
| 12/12/19 | $165.0 | | | | | | | $35.11 | $33.72 | | $32.09 | $31.33 |
| 12/12/19 | $170.0 | | | | | | | $35.11 | $33.57 | | $31.84 | $30.88 |
| 12/12/19 | $175.0 | | | | | | | $35.11 | $33.19 | | $31.35 | $30.38 |
| 12/12/19 | $180.0 | | | | | | | $34.45 | $32.79 | | $30.87 | $29.92 |
| 12/12/19 | $185.0 | | | | | | | $35.11 | $32.43 | | $30.30 | $29.37 |
| 12/12/19 | $190.0 | | | | | | | $35.11 | $31.80 | | $29.79 | $28.77 |
| 12/12/19 | $195.0 | | | | | | | $35.11 | $31.11 | | $29.20 | $28.15 |
| 12/12/19 | $200.0 | | | | | | | $32.58 | $30.52 | | $28.49 | $27.53 |
| 12/12/19 | $210.0 | | | | | | | $31.11 | $28.76 | | $27.03 | $26.17 |
| 12/12/19 | $220.0 | | | | | | | $28.37 | $26.87 | | $25.28 | $24.75 |
| 12/12/19 | $230.0 | | | | | | | $25.48 | $24.28 | | $23.38 | $23.20 |
| 12/12/19 | $240.0 | | | | | | | $21.89 | $21.43 | | $21.33 | $21.59 |
| 12/12/19 | $250.0 | | | | | | | $17.55 | $18.20 | | $19.12 | $19.94 |
| 12/12/19 | $260.0 | | | | | | | $12.85 | $14.85 | | $16.83 | $18.29 |
| 12/12/19 | $270.0 | | | | | | | $8.54 | $11.52 | | $14.51 | $16.62 |
| 12/12/19 | $280.0 | | | | | | | $4.99 | $8.53 | | $12.10 | $14.86 |
| 12/12/19 | $290.0 | | | | | | | $2.63 | $5.98 | | $9.98 | $13.23 |
| 12/12/19 | $300.0 | | | | | | | $1.21 | $3.68 | | $7.98 | $11.68 |
| 12/12/19 | $310.0 | | | | | | | $0.53 | $2.53 | | $6.19 | $10.22 |
| 12/12/19 | $320.0 | | | | | | | $0.19 | $1.50 | | $4.81 | $8.87 |
| 12/12/19 | $330.0 | | | | | | | $0.10 | $0.93 | | $3.73 | $7.65 |
| 12/12/19 | $340.0 | | | | | | | $0.07 | $0.47 | | $2.79 | $6.55 |
| 12/12/19 | $350.0 | | | | | | | $0.05 | $0.33 | | $2.11 | $5.53 |
| 12/12/19 | $360.0 | | | | | | | $0.05 | $0.17 | | $1.55 | $4.67 |
| 12/12/19 | $370.0 | | | | | | | $0.05 | $0.14 | | $1.20 | $3.94 |
| 12/12/19 | $380.0 | | | | | | | | $0.12 | | $0.92 | $3.30 |
| 12/12/19 | $390.0 | | | | | | | | | | $0.50 | $2.80 |
| 12/13/19 | $125.0 | | | | | | | | | | | $33.78 |
| 12/13/19 | $130.0 | | | | | | | | | | | $33.62 |
| 12/13/19 | $135.0 | | | | | | | | | | $33.86 | $33.39 |
| 12/13/19 | $140.0 | | | | | | | $35.11 | | | $33.63 | $33.18 |
| 12/13/19 | $145.0 | | | | | | | $34.60 | | | $33.53 | $32.89 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/13/19 | $150.0 | | | | | | | $34.50 | $34.25 | | $33.34 | $32.57 |
| 12/13/19 | $155.0 | | | | | | | $35.11 | $33.96 | | $33.06 | $32.23 |
| 12/13/19 | $160.0 | | | | | | | $34.27 | $33.79 | | $32.84 | $31.87 |
| 12/13/19 | $165.0 | | | | | | | $34.34 | $33.80 | | $32.46 | $31.40 |
| 12/13/19 | $170.0 | | | | | | | $34.08 | $33.28 | | $32.17 | $31.00 |
| 12/13/19 | $175.0 | | | | | | | $34.01 | $33.11 | | $31.66 | $30.59 |
| 12/13/19 | $180.0 | | | | | | | $33.51 | $32.80 | | $31.22 | $30.06 |
| 12/13/19 | $185.0 | | | | | | | $33.20 | $32.40 | | $30.69 | $29.52 |
| 12/13/19 | $190.0 | | | | | | | $33.47 | $31.76 | | $30.14 | $28.96 |
| 12/13/19 | $195.0 | | | | | | | $32.63 | $31.44 | | $29.59 | $28.38 |
| 12/13/19 | $200.0 | | | | | | | $32.37 | $30.87 | | $28.95 | $27.78 |
| 12/13/19 | $210.0 | | | | | | | $30.98 | $29.18 | | $27.47 | $26.46 |
| 12/13/19 | $220.0 | | | | | | | $28.87 | $27.33 | | $25.78 | $25.04 |
| 12/13/19 | $230.0 | | | | | | | $26.44 | $25.00 | | $23.91 | $23.53 |
| 12/13/19 | $240.0 | | | | | | | $22.97 | $22.18 | | $21.85 | $21.95 |
| 12/13/19 | $250.0 | | | | | | | $18.68 | $19.02 | | $19.65 | $20.31 |
| 12/13/19 | $260.0 | | | | | | | $14.01 | $15.68 | | $17.35 | $18.65 |
| 12/13/19 | $270.0 | | | | | | | $9.48 | $12.42 | | $14.99 | $16.97 |
| 12/13/19 | $280.0 | | | | | | | $5.66 | $9.26 | | $12.57 | $15.31 |
| 12/13/19 | $290.0 | | | | | | | $2.98 | $6.58 | | $10.34 | $13.67 |
| 12/13/19 | $300.0 | | | | | | | $1.45 | $4.47 | | $8.32 | $12.10 |
| 12/13/19 | $310.0 | | | | | | | $0.60 | $2.82 | | $6.52 | $10.63 |
| 12/13/19 | $320.0 | | | | | | | $0.21 | $1.71 | | $4.98 | $9.26 |
| 12/13/19 | $330.0 | | | | | | | $0.12 | $0.98 | | $3.82 | $7.95 |
| 12/13/19 | $340.0 | | | | | | | $0.07 | $0.53 | | $2.80 | $6.81 |
| 12/13/19 | $350.0 | | | | | | | $0.05 | $0.30 | | $1.91 | $5.81 |
| 12/13/19 | $360.0 | | | | | | | $0.05 | $0.21 | | $1.13 | $4.89 |
| 12/13/19 | $370.0 | | | | | | | $0.05 | $0.11 | | $1.28 | $4.19 |
| 12/13/19 | $380.0 | | | | | | | | $0.11 | | $1.12 | $3.65 |
| 12/13/19 | $390.0 | | | | | | | | | | $1.00 | $2.91 |
| 12/16/19 | $125.0 | | | | | | | | | | | $33.58 |
| 12/16/19 | $130.0 | | | | | | | | | | | $33.49 |
| 12/16/19 | $135.0 | | | | | | | | | | $33.91 | $33.24 |
| 12/16/19 | $140.0 | | | | | | | $35.11 | | | $33.84 | $32.98 |
| 12/16/19 | $145.0 | | | | | | | $35.11 | | | $33.69 | $32.72 |
| 12/16/19 | $150.0 | | | | | | | $35.11 | $33.73 | | $33.57 | $32.44 |
| 12/16/19 | $155.0 | | | | | | | $35.11 | $33.98 | | $33.44 | $32.22 |
| 12/16/19 | $160.0 | | | | | | | $35.11 | $33.65 | | $33.23 | $31.80 |
| 12/16/19 | $165.0 | | | | | | | $35.11 | $33.46 | | $32.85 | $31.35 |
| 12/16/19 | $170.0 | | | | | | | $35.11 | $33.21 | | $32.53 | $30.96 |
| 12/16/19 | $175.0 | | | | | | | $35.11 | $32.78 | | $32.21 | $30.53 |
| 12/16/19 | $180.0 | | | | | | | $35.11 | $32.68 | | $31.73 | $30.05 |
| 12/16/19 | $185.0 | | | | | | | $35.11 | $31.97 | | $31.26 | $29.53 |
| 12/16/19 | $190.0 | | | | | | | $35.11 | $31.79 | | $30.70 | $28.99 |
| 12/16/19 | $195.0 | | | | | | | $35.11 | $31.34 | | $30.01 | $28.55 |
| 12/16/19 | $200.0 | | | | | | | $35.11 | $30.89 | | $29.52 | $27.95 |
| 12/16/19 | $210.0 | | | | | | | $33.25 | $29.41 | | $27.93 | $26.66 |
| 12/16/19 | $220.0 | | | | | | | $29.25 | $27.61 | | $26.19 | $25.27 |
| 12/16/19 | $230.0 | | | | | | | $26.81 | $25.45 | | $24.30 | $23.78 |
| 12/16/19 | $240.0 | | | | | | | $23.58 | $22.69 | | $22.20 | $22.22 |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/16/19 | $250.0 | | | | | | | $19.38 | $19.51 | | $19.98 | $20.60 |
| 12/16/19 | $260.0 | | | | | | | $14.63 | $16.15 | | $17.66 | $18.94 |
| 12/16/19 | $270.0 | | | | | | | $10.02 | $12.74 | | $15.35 | $17.27 |
| 12/16/19 | $280.0 | | | | | | | $5.92 | $9.53 | | $13.00 | $15.61 |
| 12/16/19 | $290.0 | | | | | | | $3.08 | $6.75 | | $10.58 | $13.97 |
| 12/16/19 | $300.0 | | | | | | | $1.40 | $4.51 | | $8.36 | $12.39 |
| 12/16/19 | $310.0 | | | | | | | $0.61 | $2.85 | | $6.41 | $10.90 |
| 12/16/19 | $320.0 | | | | | | | $0.25 | $1.74 | | $4.76 | $9.49 |
| 12/16/19 | $330.0 | | | | | | | $0.12 | $1.05 | | $3.46 | $8.22 |
| 12/16/19 | $340.0 | | | | | | | $0.07 | $0.58 | | $2.43 | $7.06 |
| 12/16/19 | $350.0 | | | | | | | $0.05 | $0.30 | | $1.56 | $6.03 |
| 12/16/19 | $360.0 | | | | | | | $0.05 | $0.21 | | $1.19 | $5.13 |
| 12/16/19 | $370.0 | | | | | | | $0.02 | $0.12 | | $0.80 | $4.38 |
| 12/16/19 | $380.0 | | | | | | | | $0.12 | | $0.57 | $3.72 |
| 12/16/19 | $390.0 | | | | | | | | | | $0.46 | $3.12 |
| 12/17/19 | $125.0 | | | | | | | | | | | $33.79 |
| 12/17/19 | $130.0 | | | | | | | | | | | $33.60 |
| 12/17/19 | $135.0 | | | | | | | | | | $34.82 | $33.40 |
| 12/17/19 | $140.0 | | | | | | | $35.11 | | | $34.76 | $33.20 |
| 12/17/19 | $145.0 | | | | | | | $35.11 | | | $34.50 | $32.93 |
| 12/17/19 | $150.0 | | | | | | | $35.11 | $34.14 | | $34.34 | $32.56 |
| 12/17/19 | $155.0 | | | | | | | $35.11 | $34.11 | | $34.33 | $32.38 |
| 12/17/19 | $160.0 | | | | | | | $35.11 | $34.01 | | $33.92 | $32.04 |
| 12/17/19 | $165.0 | | | | | | | $35.11 | $33.83 | | $33.66 | $31.63 |
| 12/17/19 | $170.0 | | | | | | | $35.11 | $33.43 | | $33.22 | $31.16 |
| 12/17/19 | $175.0 | | | | | | | $35.11 | $33.40 | | $32.69 | $30.75 |
| 12/17/19 | $180.0 | | | | | | | $35.11 | $32.95 | | $32.57 | $30.31 |
| 12/17/19 | $185.0 | | | | | | | $35.11 | $32.61 | | $31.91 | $29.79 |
| 12/17/19 | $190.0 | | | | | | | $35.11 | $32.18 | | $31.26 | $29.20 |
| 12/17/19 | $195.0 | | | | | | | $35.11 | $31.71 | | $30.61 | $28.65 |
| 12/17/19 | $200.0 | | | | | | | $32.54 | $31.09 | | $29.88 | $28.01 |
| 12/17/19 | $210.0 | | | | | | | $33.71 | $29.54 | | $28.25 | $26.68 |
| 12/17/19 | $220.0 | | | | | | | $30.44 | $27.50 | | $26.34 | $25.25 |
| 12/17/19 | $230.0 | | | | | | | $26.91 | $25.32 | | $24.30 | $23.72 |
| 12/17/19 | $240.0 | | | | | | | $23.41 | $22.48 | | $22.12 | $22.11 |
| 12/17/19 | $250.0 | | | | | | | $19.09 | $19.31 | | $19.80 | $20.45 |
| 12/17/19 | $260.0 | | | | | | | $14.31 | $15.89 | | $17.46 | $18.75 |
| 12/17/19 | $270.0 | | | | | | | $9.64 | $12.46 | | $15.21 | $17.08 |
| 12/17/19 | $280.0 | | | | | | | $5.68 | $9.25 | | $12.74 | $15.40 |
| 12/17/19 | $290.0 | | | | | | | $2.89 | $6.47 | | $10.41 | $13.76 |
| 12/17/19 | $300.0 | | | | | | | $1.34 | $4.32 | | $8.17 | $12.19 |
| 12/17/19 | $310.0 | | | | | | | $0.56 | $2.70 | | $6.40 | $10.94 |
| 12/17/19 | $320.0 | | | | | | | $0.21 | $1.64 | | $4.89 | $9.32 |
| 12/17/19 | $330.0 | | | | | | | $0.12 | $0.94 | | $3.82 | $8.13 |
| 12/17/19 | $340.0 | | | | | | | $0.07 | $0.58 | | $2.84 | $6.98 |
| 12/17/19 | $350.0 | | | | | | | $0.05 | $0.30 | | $1.93 | $5.83 |
| 12/17/19 | $360.0 | | | | | | | $0.05 | $0.19 | | $1.11 | $5.19 |
| 12/17/19 | $370.0 | | | | | | | $0.02 | $0.12 | | $0.92 | $4.38 |
| 12/17/19 | $380.0 | | | | | | | | $0.09 | | $0.71 | $3.68 |
| 12/17/19 | $390.0 | | | | | | | | | | $0.55 | $3.04 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/17/19 | $400.0 | | | | | | | | | | | $2.51 |
| 12/18/19 | $125.0 | | | | | | | | | | | $33.72 |
| 12/18/19 | $130.0 | | | | | | | | | | | $33.55 |
| 12/18/19 | $135.0 | | | | | | | | | | $33.96 | $33.32 |
| 12/18/19 | $140.0 | | | | | | | $34.20 | | | $33.72 | $33.10 |
| 12/18/19 | $145.0 | | | | | | | $34.40 | | | $33.57 | $32.87 |
| 12/18/19 | $150.0 | | | | | | | $34.23 | $34.20 | | $33.35 | $32.56 |
| 12/18/19 | $155.0 | | | | | | | $34.34 | $33.80 | | $33.18 | $32.20 |
| 12/18/19 | $160.0 | | | | | | | $34.05 | $34.25 | | $32.94 | $31.84 |
| 12/18/19 | $165.0 | | | | | | | $33.91 | $33.55 | | $32.71 | $31.58 |
| 12/18/19 | $170.0 | | | | | | | $33.67 | $33.23 | | $32.26 | $30.97 |
| 12/18/19 | $175.0 | | | | | | | $33.65 | $33.53 | | $32.20 | $30.56 |
| 12/18/19 | $180.0 | | | | | | | $33.44 | $32.91 | | $31.55 | $30.16 |
| 12/18/19 | $185.0 | | | | | | | $33.40 | $32.38 | | $31.20 | $29.62 |
| 12/18/19 | $190.0 | | | | | | | $32.94 | $31.79 | | $30.35 | $29.04 |
| 12/18/19 | $195.0 | | | | | | | $32.62 | $31.36 | | $29.69 | $28.49 |
| 12/18/19 | $200.0 | | | | | | | $32.16 | $30.78 | | $29.04 | $27.85 |
| 12/18/19 | $210.0 | | | | | | | $30.70 | $29.46 | | $27.61 | $26.49 |
| 12/18/19 | $220.0 | | | | | | | $28.89 | $27.35 | | $25.82 | $25.03 |
| 12/18/19 | $230.0 | | | | | | | $26.24 | $24.91 | | $23.88 | $23.43 |
| 12/18/19 | $240.0 | | | | | | | $22.70 | $22.02 | | $21.73 | $21.86 |
| 12/18/19 | $250.0 | | | | | | | $18.35 | $18.76 | | $19.47 | $20.18 |
| 12/18/19 | $260.0 | | | | | | | $13.57 | $15.28 | | $17.12 | $18.47 |
| 12/18/19 | $270.0 | | | | | | | $8.94 | $11.85 | | $14.88 | $16.79 |
| 12/18/19 | $280.0 | | | | | | | $5.13 | $8.70 | | $12.56 | $15.12 |
| 12/18/19 | $290.0 | | | | | | | $2.60 | $6.03 | | $10.26 | $13.48 |
| 12/18/19 | $300.0 | | | | | | | $1.19 | $3.93 | | $8.01 | $11.93 |
| 12/18/19 | $310.0 | | | | | | | $0.47 | $2.46 | | $6.31 | $10.46 |
| 12/18/19 | $320.0 | | | | | | | $0.19 | $1.43 | | $4.62 | $9.10 |
| 12/18/19 | $330.0 | | | | | | | $0.09 | $0.82 | | $3.61 | $7.86 |
| 12/18/19 | $340.0 | | | | | | | $0.07 | $0.44 | | $2.75 | $6.77 |
| 12/18/19 | $350.0 | | | | | | | $0.05 | $0.25 | | $1.67 | $5.77 |
| 12/18/19 | $360.0 | | | | | | | $0.05 | $0.16 | | $1.25 | $4.86 |
| 12/18/19 | $370.0 | | | | | | | $0.02 | $0.11 | | $0.93 | $4.06 |
| 12/18/19 | $380.0 | | | | | | | | $0.09 | | $0.71 | $3.32 |
| 12/18/19 | $390.0 | | | | | | | | | | $0.78 | $2.75 |
| 12/18/19 | $400.0 | | | | | | | | | | | $1.94 |
| 12/19/19 | $125.0 | | | | | | | | | | | $33.86 |
| 12/19/19 | $130.0 | | | | | | | | | | | $33.75 |
| 12/19/19 | $135.0 | | | | | | | | | | $34.12 | $33.48 |
| 12/19/19 | $140.0 | | | | | | | $35.11 | | | $34.05 | $33.32 |
| 12/19/19 | $145.0 | | | | | | | $35.11 | | | $33.93 | $33.04 |
| 12/19/19 | $150.0 | | | | | | | $35.11 | $34.22 | | $33.72 | $32.71 |
| 12/19/19 | $155.0 | | | | | | | $34.55 | $34.20 | | $33.58 | $32.51 |
| 12/19/19 | $160.0 | | | | | | | $34.68 | $33.88 | | $33.30 | $32.11 |
| 12/19/19 | $165.0 | | | | | | | $35.11 | $33.63 | | $33.00 | $31.67 |
| 12/19/19 | $170.0 | | | | | | | $35.11 | $33.55 | | $32.64 | $31.16 |
| 12/19/19 | $175.0 | | | | | | | $34.54 | $33.12 | | $32.16 | $30.76 |
| 12/19/19 | $180.0 | | | | | | | $34.57 | $32.86 | | $31.64 | $30.22 |
| 12/19/19 | $185.0 | | | | | | | $34.63 | $32.50 | | $31.16 | $29.66 |

## Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/19/19 | $190.0 | | | | | | | $34.30 | $31.79 | | $30.55 | $29.05 |
| 12/19/19 | $195.0 | | | | | | | $33.97 | $31.41 | | $29.96 | $28.45 |
| 12/19/19 | $200.0 | | | | | | | $33.59 | $30.73 | | $29.19 | $27.81 |
| 12/19/19 | $210.0 | | | | | | | $31.51 | $29.24 | | $27.50 | $26.49 |
| 12/19/19 | $220.0 | | | | | | | $28.75 | $27.24 | | $25.72 | $25.01 |
| 12/19/19 | $230.0 | | | | | | | $26.09 | $24.84 | | $23.77 | $23.45 |
| 12/19/19 | $240.0 | | | | | | | $22.61 | $21.96 | | $21.67 | $21.80 |
| 12/19/19 | $250.0 | | | | | | | $18.25 | $18.68 | | $19.42 | $20.11 |
| 12/19/19 | $260.0 | | | | | | | $13.51 | $15.24 | | $17.10 | $18.43 |
| 12/19/19 | $270.0 | | | | | | | $8.77 | $11.77 | | $14.83 | $16.72 |
| 12/19/19 | $280.0 | | | | | | | $5.05 | $8.58 | | $12.41 | $15.03 |
| 12/19/19 | $290.0 | | | | | | | $2.54 | $5.89 | | $10.02 | $13.33 |
| 12/19/19 | $300.0 | | | | | | | $1.13 | $3.87 | | $8.03 | $11.73 |
| 12/19/19 | $310.0 | | | | | | | $0.46 | $2.40 | | $6.19 | $10.25 |
| 12/19/19 | $320.0 | | | | | | | $0.22 | $1.41 | | $4.62 | $8.87 |
| 12/19/19 | $330.0 | | | | | | | $0.10 | $0.83 | | $3.59 | $7.62 |
| 12/19/19 | $340.0 | | | | | | | $0.07 | $0.48 | | $2.59 | $6.53 |
| 12/19/19 | $350.0 | | | | | | | $0.05 | $0.25 | | $1.81 | $5.53 |
| 12/19/19 | $360.0 | | | | | | | $0.05 | $0.16 | | $1.25 | $4.67 |
| 12/19/19 | $370.0 | | | | | | | $0.02 | $0.12 | | $0.95 | $3.93 |
| 12/19/19 | $380.0 | | | | | | | | $0.09 | | $0.74 | $3.26 |
| 12/19/19 | $390.0 | | | | | | | | | | $0.73 | $2.68 |
| 12/19/19 | $400.0 | | | | | | | | | | | $1.94 |
| 12/20/19 | $125.0 | | | | | | | | | | | $33.83 |
| 12/20/19 | $130.0 | | | | | | | | | | | $33.75 |
| 12/20/19 | $135.0 | | | | | | | | | | $33.88 | $33.51 |
| 12/20/19 | $140.0 | | | | | | | $34.33 | | | $33.91 | $33.35 |
| 12/20/19 | $145.0 | | | | | | | $34.57 | | | $33.69 | $33.15 |
| 12/20/19 | $150.0 | | | | | | | $34.26 | $33.85 | | $33.68 | $32.81 |
| 12/20/19 | $155.0 | | | | | | | $34.37 | $33.61 | | $33.32 | $32.51 |
| 12/20/19 | $160.0 | | | | | | | $34.34 | $33.68 | | $33.14 | $32.17 |
| 12/20/19 | $165.0 | | | | | | | $34.12 | $33.36 | | $32.80 | $31.94 |
| 12/20/19 | $170.0 | | | | | | | $34.16 | $33.42 | | $32.39 | $31.56 |
| 12/20/19 | $175.0 | | | | | | | $34.00 | $33.45 | | $32.08 | $31.06 |
| 12/20/19 | $180.0 | | | | | | | $33.82 | $32.91 | | $31.88 | $30.62 |
| 12/20/19 | $185.0 | | | | | | | $33.84 | $32.43 | | $31.44 | $30.07 |
| 12/20/19 | $190.0 | | | | | | | $33.18 | $32.13 | | $31.06 | $29.51 |
| 12/20/19 | $195.0 | | | | | | | $33.10 | $32.01 | | $30.33 | $28.95 |
| 12/20/19 | $200.0 | | | | | | | $33.03 | $31.25 | | $29.66 | $28.36 |
| 12/20/19 | $210.0 | | | | | | | $32.09 | $30.21 | | $28.20 | $27.04 |
| 12/20/19 | $220.0 | | | | | | | $30.37 | $28.35 | | $26.61 | $25.63 |
| 12/20/19 | $230.0 | | | | | | | $27.73 | $26.14 | | $24.65 | $24.12 |
| 12/20/19 | $240.0 | | | | | | | $24.56 | $23.37 | | $22.62 | $22.54 |
| 12/20/19 | $250.0 | | | | | | | $20.33 | $20.19 | | $20.44 | $20.88 |
| 12/20/19 | $260.0 | | | | | | | $15.48 | $16.72 | | $18.10 | $19.19 |
| 12/20/19 | $270.0 | | | | | | | $10.53 | $13.21 | | $15.83 | $17.45 |
| 12/20/19 | $280.0 | | | | | | | $6.32 | $9.88 | | $13.42 | $15.76 |
| 12/20/19 | $290.0 | | | | | | | $3.23 | $6.96 | | $11.14 | $14.08 |
| 12/20/19 | $300.0 | | | | | | | $1.43 | $4.63 | | $9.04 | $12.36 |
| 12/20/19 | $310.0 | | | | | | | $0.56 | $2.92 | | $7.21 | $10.89 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/20/19 | $320.0 | | | | | | | $0.23 | $1.75 | | $5.67 | $9.38 |
| 12/20/19 | $330.0 | | | | | | | $0.09 | $1.02 | | $4.43 | $8.11 |
| 12/20/19 | $340.0 | | | | | | | $0.07 | $0.53 | | $3.39 | $6.71 |
| 12/20/19 | $350.0 | | | | | | | $0.05 | $0.32 | | $2.54 | $5.69 |
| 12/20/19 | $360.0 | | | | | | | $0.05 | $0.18 | | $1.87 | $4.70 |
| 12/20/19 | $370.0 | | | | | | | $0.02 | $0.11 | | $1.38 | $3.85 |
| 12/20/19 | $380.0 | | | | | | | | $0.09 | | $1.00 | $3.36 |
| 12/20/19 | $390.0 | | | | | | | | | | $0.61 | $2.54 |
| 12/20/19 | $400.0 | | | | | | | | | | | $2.16 |
| 12/23/19 | $125.0 | | | | | | | | | | | $33.95 |
| 12/23/19 | $130.0 | | | | | | | | | | | $33.79 |
| 12/23/19 | $135.0 | | | | | | | | | | $33.98 | $33.66 |
| 12/23/19 | $140.0 | | | | | | | $34.61 | | | $34.11 | $33.47 |
| 12/23/19 | $145.0 | | | | | | | $34.39 | | | $33.92 | $33.23 |
| 12/23/19 | $150.0 | | | | | | | $34.59 | $34.30 | | $33.72 | $32.93 |
| 12/23/19 | $155.0 | | | | | | | $34.58 | $34.36 | | $33.68 | $32.65 |
| 12/23/19 | $160.0 | | | | | | | $34.70 | $34.13 | | $33.38 | $32.32 |
| 12/23/19 | $165.0 | | | | | | | $34.00 | $33.88 | | $33.15 | $31.98 |
| 12/23/19 | $170.0 | | | | | | | $34.30 | $34.27 | | $32.87 | $31.61 |
| 12/23/19 | $175.0 | | | $33.72 | | | | $33.95 | $33.95 | | $32.35 | $31.30 |
| 12/23/19 | $180.0 | | | $33.62 | | | | $34.38 | $33.55 | | $32.13 | $30.79 |
| 12/23/19 | $185.0 | | | $33.33 | | | | $34.18 | $33.22 | | $31.59 | $30.24 |
| 12/23/19 | $190.0 | | | $33.17 | | | | $33.16 | $32.94 | | $31.13 | $29.72 |
| 12/23/19 | $195.0 | | | $32.89 | | | | $32.80 | $32.47 | | $30.61 | $29.16 |
| 12/23/19 | $200.0 | | | $32.67 | | | | $33.40 | $32.11 | | $29.99 | $28.58 |
| 12/23/19 | $210.0 | | | $31.88 | | | | $31.53 | $30.32 | | $28.56 | $27.29 |
| 12/23/19 | $220.0 | | | $30.41 | | | | $30.99 | $28.59 | | $26.90 | $25.89 |
| 12/23/19 | $230.0 | | | $28.42 | | | | $28.01 | $26.59 | | $25.03 | $24.40 |
| 12/23/19 | $240.0 | | | $25.89 | | | | $25.05 | $23.86 | | $22.99 | $22.81 |
| 12/23/19 | $250.0 | | | $21.58 | | | | $21.07 | $20.73 | | $20.80 | $21.15 |
| 12/23/19 | $260.0 | | | $16.15 | | | | $16.29 | $17.29 | | $18.51 | $19.48 |
| 12/23/19 | $270.0 | | | $10.54 | | | | $11.23 | $13.74 | | $16.15 | $17.72 |
| 12/23/19 | $280.0 | | | $5.77 | | | | $6.80 | $10.38 | | $13.87 | $16.02 |
| 12/23/19 | $290.0 | | | $2.51 | | | | $3.47 | $7.35 | | $11.52 | $14.31 |
| 12/23/19 | $300.0 | | | $0.85 | | | | $1.58 | $4.91 | | $9.42 | $12.70 |
| 12/23/19 | $310.0 | | | $0.23 | | | | $0.60 | $3.08 | | $7.58 | $11.15 |
| 12/23/19 | $320.0 | | | $0.08 | | | | $0.21 | $1.84 | | $6.09 | $9.67 |
| 12/23/19 | $330.0 | | | $0.08 | | | | $0.09 | $1.06 | | $4.69 | $8.37 |
| 12/23/19 | $340.0 | | | $0.05 | | | | $0.07 | $0.58 | | $3.57 | $7.02 |
| 12/23/19 | $350.0 | | | $0.03 | | | | $0.05 | $0.32 | | $2.65 | $5.98 |
| 12/23/19 | $360.0 | | | $0.02 | | | | $0.05 | $0.19 | | $1.95 | $5.16 |
| 12/23/19 | $370.0 | | | $0.02 | | | | $0.02 | $0.12 | | $1.42 | $3.93 |
| 12/23/19 | $380.0 | | | $0.02 | | | | | $0.09 | | $1.02 | $3.38 |
| 12/23/19 | $390.0 | | | $0.02 | | | | | | | $0.59 | $2.75 |
| 12/23/19 | $400.0 | | | | | | | | | | | $2.22 |
| 12/24/19 | $125.0 | | | | | | | | | | | $33.88 |
| 12/24/19 | $130.0 | | | | | | | | | | | $33.79 |
| 12/24/19 | $135.0 | | | | | | | | | | $34.11 | $33.61 |
| 12/24/19 | $140.0 | | | | | | | $34.42 | | | $34.18 | $33.43 |
| 12/24/19 | $145.0 | | | | | | | $34.93 | | | $33.95 | $33.16 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/24/19 | $150.0 | | | | | | | $35.11 | $35.11 | | $33.75 | $32.99 |
| 12/24/19 | $155.0 | | | | | | | $35.11 | $34.54 | | $33.68 | $32.69 |
| 12/24/19 | $160.0 | | | | | | | $35.11 | $34.70 | | $33.41 | $32.33 |
| 12/24/19 | $165.0 | | | | | | | $34.74 | $35.11 | | $33.06 | $31.99 |
| 12/24/19 | $170.0 | | | | | | | $34.11 | $34.99 | | $32.82 | $31.60 |
| 12/24/19 | $175.0 | | | $35.11 | | | | $34.42 | $33.78 | | $32.34 | $31.14 |
| 12/24/19 | $180.0 | | | $35.11 | | | | $33.77 | $33.82 | | $31.89 | $30.69 |
| 12/24/19 | $185.0 | | | $34.83 | | | | $33.67 | $34.02 | | $31.60 | $30.19 |
| 12/24/19 | $190.0 | | | $35.11 | | | | $33.24 | $33.09 | | $31.10 | $29.65 |
| 12/24/19 | $195.0 | | | $33.94 | | | | $33.42 | $32.94 | | $30.47 | $29.17 |
| 12/24/19 | $200.0 | | | $35.11 | | | | $33.40 | $32.02 | | $29.85 | $28.45 |
| 12/24/19 | $210.0 | | | $32.65 | | | | $31.27 | $30.19 | | $28.39 | $27.24 |
| 12/24/19 | $220.0 | | | $32.93 | | | | $29.98 | $28.47 | | $26.78 | $25.80 |
| 12/24/19 | $230.0 | | | $28.82 | | | | $27.82 | $26.28 | | $24.92 | $24.31 |
| 12/24/19 | $240.0 | | | $25.58 | | | | $24.96 | $23.66 | | $22.88 | $22.71 |
| 12/24/19 | $250.0 | | | $21.37 | | | | $20.84 | $20.57 | | $20.69 | $21.05 |
| 12/24/19 | $260.0 | | | $15.82 | | | | $16.06 | $17.12 | | $18.40 | $19.35 |
| 12/24/19 | $270.0 | | | $10.15 | | | | $11.08 | $13.59 | | $16.07 | $17.61 |
| 12/24/19 | $280.0 | | | $5.45 | | | | $6.66 | $10.25 | | $13.77 | $15.91 |
| 12/24/19 | $290.0 | | | $2.32 | | | | $3.51 | $7.24 | | $11.55 | $14.23 |
| 12/24/19 | $300.0 | | | $0.78 | | | | $1.57 | $4.80 | | $9.50 | $12.60 |
| 12/24/19 | $310.0 | | | $0.20 | | | | $0.62 | $3.00 | | $7.64 | $11.00 |
| 12/24/19 | $320.0 | | | $0.08 | | | | $0.24 | $1.78 | | $6.01 | $9.51 |
| 12/24/19 | $330.0 | | | $0.05 | | | | $0.12 | $0.97 | | $4.63 | $8.09 |
| 12/24/19 | $340.0 | | | $0.05 | | | | $0.07 | $0.40 | | $3.51 | $6.81 |
| 12/24/19 | $350.0 | | | $0.02 | | | | $0.05 | $0.26 | | $2.60 | $5.79 |
| 12/24/19 | $360.0 | | | $0.02 | | | | $0.05 | $0.14 | | $1.90 | $4.94 |
| 12/24/19 | $370.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.41 | $4.13 |
| 12/24/19 | $380.0 | | | $0.02 | | | | | $0.07 | | $0.95 | $3.11 |
| 12/24/19 | $390.0 | | | $0.02 | | | | | | | $0.56 | $2.66 |
| 12/24/19 | $400.0 | | | | | | | | | | | $2.22 |
| 12/26/19 | $125.0 | | | | | | | | | | | $33.97 |
| 12/26/19 | $130.0 | | | | | | | | | | | $33.77 |
| 12/26/19 | $135.0 | | | | | | | | | | $34.04 | $33.63 |
| 12/26/19 | $140.0 | | | | | | | $35.11 | | | $33.90 | $33.46 |
| 12/26/19 | $145.0 | | | | | | | $35.11 | | | $33.74 | $33.23 |
| 12/26/19 | $150.0 | | | | | | | $35.11 | $35.11 | | $33.44 | $32.92 |
| 12/26/19 | $155.0 | | | | | | | $35.11 | $35.11 | | $33.27 | $32.60 |
| 12/26/19 | $160.0 | | | | | | | $35.11 | $35.11 | | $32.98 | $32.26 |
| 12/26/19 | $165.0 | | | | | | | $35.11 | $35.11 | | $32.65 | $31.95 |
| 12/26/19 | $170.0 | | | | | | | $35.11 | $34.82 | | $32.32 | $31.40 |
| 12/26/19 | $175.0 | | | $35.11 | | | | $35.11 | $34.07 | | $31.93 | $31.06 |
| 12/26/19 | $180.0 | | | $35.11 | | | | $35.11 | $33.71 | | $31.68 | $30.48 |
| 12/26/19 | $185.0 | | | $35.11 | | | | $34.76 | $33.34 | | $31.19 | $30.08 |
| 12/26/19 | $190.0 | | | $34.10 | | | | $35.11 | $33.04 | | $30.61 | $29.51 |
| 12/26/19 | $195.0 | | | $34.86 | | | | $34.46 | $31.86 | | $30.11 | $28.93 |
| 12/26/19 | $200.0 | | | $33.65 | | | | $35.11 | $31.65 | | $29.46 | $28.32 |
| 12/26/19 | $210.0 | | | $33.23 | | | | $31.70 | $29.73 | | $28.03 | $26.95 |
| 12/26/19 | $220.0 | | | $32.52 | | | | $30.94 | $28.04 | | $26.34 | $25.51 |
| 12/26/19 | $230.0 | | | $28.65 | | | | $27.30 | $25.74 | | $24.48 | $23.98 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/26/19 | $240.0 | $25.07 | | $24.97 | | | | $24.02 | $23.01 | | $22.38 | $22.33 |
| 12/26/19 | $245.0 | $22.94 | | | | | | | | | | |
| 12/26/19 | $247.5 | $21.46 | | | | | | | | | | |
| 12/26/19 | $250.0 | $20.09 | | $20.13 | | | | $19.75 | $19.77 | | $20.15 | $20.66 |
| 12/26/19 | $252.5 | $18.64 | | | | | | | | | | |
| 12/26/19 | $255.0 | $17.17 | | | | | | | | | | |
| 12/26/19 | $257.5 | $15.72 | | | | | | | | | | |
| 12/26/19 | $260.0 | $13.93 | | $14.39 | | | | $14.84 | $16.25 | | $17.81 | $18.92 |
| 12/26/19 | $262.5 | $12.50 | | | | | | | | | | |
| 12/26/19 | $265.0 | $10.90 | | | | | | | | | | |
| 12/26/19 | $267.5 | $9.63 | | | | | | | | | | |
| 12/26/19 | $270.0 | $8.58 | | $8.88 | | | | $9.94 | $12.71 | | $15.46 | $17.21 |
| 12/26/19 | $272.5 | $6.67 | | | | | | | | | | |
| 12/26/19 | $275.0 | $5.60 | | | | | | | | | | |
| 12/26/19 | $277.5 | $4.57 | | | | | | | | | | |
| 12/26/19 | $280.0 | $3.53 | | $4.44 | | | | $5.75 | $9.39 | | $13.10 | $15.48 |
| 12/26/19 | $282.5 | $2.63 | | | | | | | | | | |
| 12/26/19 | $285.0 | $2.11 | | | | | | | | | | |
| 12/26/19 | $287.5 | $1.65 | | | | | | | | | | |
| 12/26/19 | $290.0 | $1.27 | | $1.79 | | | | $2.90 | $6.51 | | $10.86 | $13.79 |
| 12/26/19 | $292.5 | $0.89 | | | | | | | | | | |
| 12/26/19 | $295.0 | $1.26 | | | | | | | | | | |
| 12/26/19 | $297.5 | $0.89 | | | | | | | | | | |
| 12/26/19 | $300.0 | $0.41 | | $0.57 | | | | $1.23 | $4.25 | | $8.72 | $12.07 |
| 12/26/19 | $302.5 | $1.20 | | | | | | | | | | |
| 12/26/19 | $305.0 | $1.18 | | | | | | | | | | |
| 12/26/19 | $310.0 | | | $0.20 | | | | $0.46 | $2.64 | | $6.97 | $10.61 |
| 12/26/19 | $320.0 | | | $0.07 | | | | $0.19 | $1.54 | | $5.46 | $9.08 |
| 12/26/19 | $330.0 | | | $0.05 | | | | $0.10 | $0.88 | | $4.32 | $7.85 |
| 12/26/19 | $340.0 | | | $0.05 | | | | $0.05 | $0.51 | | $3.23 | $6.61 |
| 12/26/19 | $350.0 | | | $0.02 | | | | $0.05 | $0.28 | | $2.42 | $5.69 |
| 12/26/19 | $360.0 | | | $0.02 | | | | $0.02 | $0.14 | | $1.77 | $4.61 |
| 12/26/19 | $370.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.28 | $3.89 |
| 12/26/19 | $380.0 | | | $0.02 | | | | | $0.07 | | $0.91 | $2.95 |
| 12/26/19 | $390.0 | | | $0.02 | | | | | | | $0.65 | $2.62 |
| 12/26/19 | $400.0 | | | | | | | | | | | $1.90 |
| 12/27/19 | $125.0 | | | | | | | | | | | $33.97 |
| 12/27/19 | $130.0 | | | | | | | | | | | $33.84 |
| 12/27/19 | $135.0 | | | | | | | | | | $34.06 | $33.68 |
| 12/27/19 | $140.0 | | | | | | | $35.11 | | | $33.96 | $33.49 |
| 12/27/19 | $145.0 | | | | | | | $35.11 | | | $33.60 | $33.22 |
| 12/27/19 | $150.0 | | | | | | | $35.11 | $34.70 | | $33.60 | $32.91 |
| 12/27/19 | $155.0 | | | | | | | $35.11 | $34.62 | | $33.37 | $32.61 |
| 12/27/19 | $160.0 | | | | | | | $35.11 | $34.53 | | $33.13 | $32.58 |
| 12/27/19 | $165.0 | | | | | | | $35.11 | $34.44 | | $32.92 | $32.17 |
| 12/27/19 | $170.0 | | | | | | | $35.11 | $33.72 | | $32.59 | $31.70 |
| 12/27/19 | $175.0 | | | $35.11 | | | | $35.11 | $33.51 | | $32.11 | $31.26 |
| 12/27/19 | $180.0 | | | $35.11 | | | | $35.11 | $33.41 | | $31.94 | $30.72 |
| 12/27/19 | $185.0 | | | $35.11 | | | | $35.11 | $33.59 | | $31.40 | $30.26 |
| 12/27/19 | $190.0 | | | $35.11 | | | | $35.11 | $32.79 | | $31.07 | $29.69 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/27/19 | $195.0 | | | $35.11 | | | | $35.11 | $32.19 | | $30.35 | $29.13 |
| 12/27/19 | $200.0 | | | $35.11 | | | | $35.11 | $31.87 | | $29.73 | $28.51 |
| 12/27/19 | $210.0 | | | $35.11 | | | | $35.11 | $29.93 | | $28.35 | $27.17 |
| 12/27/19 | $220.0 | | | $32.53 | | | | $31.26 | $28.50 | | $26.68 | $25.74 |
| 12/27/19 | $230.0 | | | $29.65 | | | | $28.01 | $26.16 | | $24.83 | $24.19 |
| 12/27/19 | $240.0 | $25.22 | | $25.35 | | | | $24.66 | $23.44 | | $22.74 | $22.57 |
| 12/27/19 | $245.0 | $23.79 | | | | | | | | | | |
| 12/27/19 | $247.5 | $22.33 | | | | | | | | | | |
| 12/27/19 | $250.0 | $21.03 | | $20.98 | | | | $20.52 | $20.32 | | $20.51 | $20.88 |
| 12/27/19 | $252.5 | $19.62 | | | | | | | | | | |
| 12/27/19 | $255.0 | $18.06 | | | | | | | | | | |
| 12/27/19 | $257.5 | $16.61 | | | | | | | | | | |
| 12/27/19 | $260.0 | $15.06 | | $15.40 | | | | $15.66 | $16.88 | | $18.18 | $19.16 |
| 12/27/19 | $262.5 | $13.50 | | | | | | | | | | |
| 12/27/19 | $265.0 | $11.96 | | | | | | | | | | |
| 12/27/19 | $267.5 | $10.42 | | | | | | | | | | |
| 12/27/19 | $270.0 | $9.04 | | $9.82 | | | | $10.74 | $13.28 | | $15.83 | $17.47 |
| 12/27/19 | $272.5 | $7.64 | | | | | | | | | | |
| 12/27/19 | $275.0 | $6.36 | | | | | | | | | | |
| 12/27/19 | $277.5 | $5.30 | | | | | | | | | | |
| 12/27/19 | $280.0 | $4.27 | | $5.16 | | | | $6.32 | $10.00 | | $13.38 | $15.69 |
| 12/27/19 | $282.5 | $3.44 | | | | | | | | | | |
| 12/27/19 | $285.0 | $2.65 | | | | | | | | | | |
| 12/27/19 | $287.5 | $2.00 | | | | | | | | | | |
| 12/27/19 | $290.0 | $1.50 | | $2.19 | | | | $3.23 | $7.03 | | $11.05 | $13.95 |
| 12/27/19 | $292.5 | $1.13 | | | | | | | | | | |
| 12/27/19 | $295.0 | $0.83 | | | | | | | | | | |
| 12/27/19 | $297.5 | $0.58 | | | | | | | | | | |
| 12/27/19 | $300.0 | $0.43 | | $0.73 | | | | $1.43 | $4.65 | | $8.88 | $12.44 |
| 12/27/19 | $302.5 | $1.17 | | | | | | | | | | |
| 12/27/19 | $305.0 | $1.16 | | | | | | | | | | |
| 12/27/19 | $310.0 | | | $0.23 | | | | $0.54 | $2.92 | | $7.06 | $10.77 |
| 12/27/19 | $320.0 | | | $0.10 | | | | $0.16 | $1.72 | | $5.54 | $9.32 |
| 12/27/19 | $330.0 | | | $0.05 | | | | $0.07 | $0.97 | | $4.40 | $8.01 |
| 12/27/19 | $340.0 | | | $0.05 | | | | $0.05 | $0.47 | | $3.34 | $6.76 |
| 12/27/19 | $350.0 | | | $0.03 | | | | $0.05 | $0.26 | | $2.51 | $5.60 |
| 12/27/19 | $360.0 | | | $0.02 | | | | $0.02 | $0.16 | | $1.85 | $4.64 |
| 12/27/19 | $370.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.35 | $3.74 |
| 12/27/19 | $380.0 | | | $0.02 | | | | | $0.07 | | $0.96 | $3.27 |
| 12/27/19 | $390.0 | | | $0.02 | | | | | | | $0.64 | $2.51 |
| 12/27/19 | $400.0 | | | | | | | | | | | $2.09 |
| 12/30/19 | $125.0 | | | | | | | | | | | $33.96 |
| 12/30/19 | $130.0 | | | | | | | | | | | $33.73 |
| 12/30/19 | $135.0 | | | | | | | | | | $34.06 | $33.53 |
| 12/30/19 | $140.0 | | | | | | | $35.11 | | | $34.00 | $33.41 |
| 12/30/19 | $145.0 | | | | | | | $35.11 | | | $33.71 | $33.12 |
| 12/30/19 | $150.0 | | | | | | | $35.11 | $34.60 | | $33.51 | $32.81 |
| 12/30/19 | $155.0 | | | | | | | $35.11 | $34.95 | | $33.19 | $32.47 |
| 12/30/19 | $160.0 | | | | | | | $35.11 | $34.68 | | $33.04 | $32.37 |
| 12/30/19 | $165.0 | | | | | | | $35.11 | $33.98 | | $32.64 | $32.06 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/30/19 | $170.0 | | | | | | | $35.11 | $34.23 | | $32.36 | $31.47 |
| 12/30/19 | $175.0 | | | $35.11 | | | | $35.11 | $34.00 | | $32.03 | $30.81 |
| 12/30/19 | $180.0 | | | $33.86 | | | | $35.11 | $33.85 | | $31.87 | $30.54 |
| 12/30/19 | $185.0 | | | $34.02 | | | | $35.11 | $32.96 | | $31.28 | $29.99 |
| 12/30/19 | $190.0 | | | $33.27 | | | | $35.11 | $32.81 | | $30.71 | $29.43 |
| 12/30/19 | $195.0 | | | $35.11 | | | | $32.92 | $32.31 | | $30.07 | $28.84 |
| 12/30/19 | $200.0 | | | $32.64 | | | | $35.11 | $31.00 | | $29.42 | $28.23 |
| 12/30/19 | $210.0 | | | $32.74 | | | | $32.93 | $30.32 | | $27.97 | $26.90 |
| 12/30/19 | $220.0 | | | $30.73 | | | | $31.09 | $28.25 | | $26.36 | $25.45 |
| 12/30/19 | $230.0 | | | $28.70 | | | | $27.60 | $25.81 | | $24.43 | $23.89 |
| 12/30/19 | $240.0 | $25.29 | | $24.95 | | | | $24.04 | $22.97 | | $22.33 | $22.26 |
| 12/30/19 | $245.0 | $22.96 | | | | | | | | | | |
| 12/30/19 | $247.5 | $21.46 | | | | | | | | | | |
| 12/30/19 | $250.0 | $20.03 | | $20.04 | | | | $19.68 | $19.70 | | $20.08 | $20.56 |
| 12/30/19 | $252.5 | $18.52 | | | | | | | | | | |
| 12/30/19 | $255.0 | $16.97 | | | | | | | | | | |
| 12/30/19 | $257.5 | $15.33 | | | | | | | | | | |
| 12/30/19 | $260.0 | $13.74 | | $14.28 | | | | $14.69 | $16.18 | | $17.69 | $18.83 |
| 12/30/19 | $262.5 | $12.27 | | | | | | | | | | |
| 12/30/19 | $265.0 | $10.61 | | | | | | | | | | |
| 12/30/19 | $267.5 | $9.14 | | | | | | | | | | |
| 12/30/19 | $270.0 | $7.73 | | $8.66 | | | | $9.74 | $12.64 | | $15.39 | $17.08 |
| 12/30/19 | $272.5 | $6.44 | | | | | | | | | | |
| 12/30/19 | $275.0 | $5.27 | | | | | | | | | | |
| 12/30/19 | $277.5 | $4.25 | | | | | | | | | | |
| 12/30/19 | $280.0 | $3.35 | | $4.27 | | | | $5.52 | $9.29 | | $12.95 | $15.37 |
| 12/30/19 | $282.5 | $2.58 | | | | | | | | | | |
| 12/30/19 | $285.0 | $1.96 | | | | | | | | | | |
| 12/30/19 | $287.5 | $1.46 | | | | | | | | | | |
| 12/30/19 | $290.0 | $1.08 | | $1.66 | | | | $2.68 | $6.44 | | $10.69 | $13.66 |
| 12/30/19 | $292.5 | $0.78 | | | | | | | | | | |
| 12/30/19 | $295.0 | $0.58 | | | | | | | | | | |
| 12/30/19 | $297.5 | $0.43 | | | | | | | | | | |
| 12/30/19 | $300.0 | $0.33 | | $0.53 | | | | $1.13 | $4.14 | | $8.57 | $12.04 |
| 12/30/19 | $302.5 | $0.38 | | | | | | | | | | |
| 12/30/19 | $305.0 | $0.38 | | | | | | | | | | |
| 12/30/19 | $310.0 | | | $0.18 | | | | $0.43 | $2.54 | | $6.78 | $10.55 |
| 12/30/19 | $320.0 | | | $0.08 | | | | $0.17 | $1.46 | | $5.19 | $9.00 |
| 12/30/19 | $330.0 | | | $0.05 | | | | $0.07 | $0.83 | | $4.22 | $7.67 |
| 12/30/19 | $340.0 | | | $0.03 | | | | $0.05 | $0.46 | | $3.19 | $6.62 |
| 12/30/19 | $350.0 | | | $0.03 | | | | $0.05 | $0.26 | | $2.37 | $5.44 |
| 12/30/19 | $360.0 | | | $0.03 | | | | $0.02 | $0.14 | | $1.73 | $4.59 |
| 12/30/19 | $370.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.24 | $3.81 |
| 12/30/19 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.83 | $3.20 |
| 12/30/19 | $390.0 | | | $0.02 | | | | | | | $0.57 | $2.42 |
| 12/30/19 | $400.0 | | | | | | | | | | | $2.09 |
| 12/31/19 | $125.0 | | | | | | | | | | | $34.03 |
| 12/31/19 | $130.0 | | | | | | | | | | | $33.83 |
| 12/31/19 | $135.0 | | | | | | | | | | $34.08 | $33.66 |
| 12/31/19 | $140.0 | | | | | | | $34.55 | | | $33.75 | $33.46 |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/31/19 | $145.0 | | | | | | | $34.95 | | | $33.53 | $33.23 |
| 12/31/19 | $150.0 | | | | | | | $35.11 | $34.18 | | $33.31 | $32.94 |
| 12/31/19 | $155.0 | | | | | | | $34.58 | $33.75 | | $33.35 | $32.60 |
| 12/31/19 | $160.0 | | | | | | | $35.11 | $33.68 | | $33.00 | $32.49 |
| 12/31/19 | $165.0 | | | | | | | $34.42 | $33.55 | | $32.71 | $32.05 |
| 12/31/19 | $170.0 | | | | | | | $35.11 | $33.35 | | $32.47 | $31.49 |
| 12/31/19 | $175.0 | | | $34.04 | | | | $35.11 | $33.18 | | $32.02 | $30.91 |
| 12/31/19 | $180.0 | | | $34.58 | | | | $33.92 | $32.83 | | $31.68 | $30.64 |
| 12/31/19 | $185.0 | | | $33.73 | | | | $33.49 | $32.61 | | $31.26 | $29.95 |
| 12/31/19 | $190.0 | | | $34.56 | | | | $33.35 | $32.36 | | $30.76 | $29.56 |
| 12/31/19 | $195.0 | | | $33.74 | | | | $33.44 | $31.41 | | $30.08 | $28.94 |
| 12/31/19 | $200.0 | | | $33.59 | | | | $32.63 | $31.76 | | $29.58 | $28.36 |
| 12/31/19 | $210.0 | | | $32.11 | | | | $31.89 | $30.23 | | $28.05 | $27.02 |
| 12/31/19 | $220.0 | | | $31.29 | | | | $29.99 | $28.21 | | $26.51 | $25.55 |
| 12/31/19 | $230.0 | | | $28.80 | | | | $27.69 | $25.97 | | $24.55 | $24.00 |
| 12/31/19 | $240.0 | $26.34 | | $25.21 | | | | $24.26 | $23.23 | | $22.49 | $22.37 |
| 12/31/19 | $245.0 | $23.44 | | | | | | | | | | |
| 12/31/19 | $247.5 | $22.23 | | | | | | | | | | |
| 12/31/19 | $250.0 | $20.48 | | $20.42 | | | | $20.00 | $19.93 | | $20.23 | $20.67 |
| 12/31/19 | $252.5 | $18.94 | | | | | | | | | | |
| 12/31/19 | $255.0 | $17.40 | | | | | | | | | | |
| 12/31/19 | $257.5 | $15.57 | | | | | | | | | | |
| 12/31/19 | $260.0 | $13.94 | | $14.60 | | | | $15.01 | $16.38 | | $17.88 | $18.96 |
| 12/31/19 | $262.5 | $12.47 | | | | | | | | | | |
| 12/31/19 | $265.0 | $10.89 | | | | | | | | | | |
| 12/31/19 | $267.5 | $9.41 | | | | | | | | | | |
| 12/31/19 | $270.0 | $7.96 | | $8.89 | | | | $9.92 | $12.83 | | $15.53 | $17.21 |
| 12/31/19 | $272.5 | $6.62 | | | | | | | | | | |
| 12/31/19 | $275.0 | $5.46 | | | | | | | | | | |
| 12/31/19 | $277.5 | $4.38 | | | | | | | | | | |
| 12/31/19 | $280.0 | $3.44 | | $4.40 | | | | $5.67 | $9.42 | | $13.04 | $15.51 |
| 12/31/19 | $282.5 | $2.62 | | | | | | | | | | |
| 12/31/19 | $285.0 | $2.00 | | | | | | | | | | |
| 12/31/19 | $287.5 | $1.48 | | | | | | | | | | |
| 12/31/19 | $290.0 | $1.08 | | $1.67 | | | | $2.81 | $6.52 | | $10.64 | $13.76 |
| 12/31/19 | $292.5 | $0.78 | | | | | | | | | | |
| 12/31/19 | $295.0 | $0.55 | | | | | | | | | | |
| 12/31/19 | $297.5 | $0.38 | | | | | | | | | | |
| 12/31/19 | $300.0 | $1.17 | | $0.48 | | | | $1.13 | $4.29 | | $8.46 | $12.08 |
| 12/31/19 | $302.5 | $0.38 | | | | | | | | | | |
| 12/31/19 | $305.0 | $0.38 | | | | | | | | | | |
| 12/31/19 | $310.0 | | | $0.15 | | | | $0.38 | $2.56 | | $6.61 | $10.66 |
| 12/31/19 | $320.0 | | | $0.08 | | | | $0.14 | $1.45 | | $5.06 | $9.15 |
| 12/31/19 | $330.0 | | | $0.05 | | | | $0.07 | $0.81 | | $3.82 | $7.82 |
| 12/31/19 | $340.0 | | | $0.05 | | | | $0.05 | $0.44 | | $2.97 | $6.53 |
| 12/31/19 | $350.0 | | | $0.03 | | | | $0.05 | $0.23 | | $2.19 | $5.45 |
| 12/31/19 | $360.0 | | | $0.02 | | | | $0.02 | $0.14 | | $1.68 | $4.51 |
| 12/31/19 | $370.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.21 | $3.82 |
| 12/31/19 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.86 | $3.13 |
| 12/31/19 | $390.0 | | | $0.02 | | | | | | | $0.54 | $2.55 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/31/19 | $400.0 | | | | | | | | | | | $2.06 |
| 1/2/20 | $125.0 | | | | | | | | | | | $33.91 |
| 1/2/20 | $130.0 | | | | | | | | | | | $33.87 |
| 1/2/20 | $135.0 | | | | | | | | | | $33.99 | $33.63 |
| 1/2/20 | $140.0 | | | | | | | $34.74 | | | $33.90 | $33.46 |
| 1/2/20 | $145.0 | | | | | | | $35.02 | | | $33.84 | $33.24 |
| 1/2/20 | $150.0 | | | | | | | $34.73 | $34.10 | | $33.71 | $32.94 |
| 1/2/20 | $155.0 | | | | | | | $35.11 | $34.00 | | $33.52 | $32.65 |
| 1/2/20 | $160.0 | | | | | | | $35.11 | $33.77 | | $33.13 | $32.35 |
| 1/2/20 | $165.0 | | | | | | | $35.11 | $33.76 | | $32.92 | $32.19 |
| 1/2/20 | $170.0 | | | | | | | $34.79 | $33.62 | | $32.81 | $31.55 |
| 1/2/20 | $175.0 | | | $34.33 | | | | $35.11 | $33.40 | | $32.27 | $31.13 |
| 1/2/20 | $180.0 | | | $34.27 | | | | $35.11 | $33.16 | | $31.97 | $30.68 |
| 1/2/20 | $185.0 | | | $35.11 | | | | $34.62 | $32.58 | | $31.61 | $30.18 |
| 1/2/20 | $190.0 | | | $33.79 | | | | $34.09 | $32.46 | | $31.12 | $29.64 |
| 1/2/20 | $195.0 | | | $33.36 | | | | $33.47 | $31.99 | | $30.38 | $29.04 |
| 1/2/20 | $200.0 | | | $33.03 | | | | $32.88 | $31.28 | | $29.67 | $28.38 |
| 1/2/20 | $210.0 | | | $32.18 | | | | $32.04 | $30.08 | | $28.18 | $27.08 |
| 1/2/20 | $220.0 | | | $30.96 | | | | $30.49 | $28.28 | | $26.59 | $25.63 |
| 1/2/20 | $230.0 | | | $28.70 | | | | $27.52 | $26.04 | | $24.66 | $24.07 |
| 1/2/20 | $235.0 | $27.32 | $27.07 | | | | | | | | | |
| 1/2/20 | $240.0 | $25.22 | $25.17 | $25.37 | | | | $24.34 | $23.26 | | $22.55 | $22.42 |
| 1/2/20 | $245.0 | $23.44 | $22.97 | | | | | | | | | |
| 1/2/20 | $247.5 | $22.08 | $21.95 | | | | | | | | | |
| 1/2/20 | $250.0 | $20.56 | $20.55 | $20.56 | | | | $20.11 | $20.01 | | $20.29 | $20.70 |
| 1/2/20 | $252.5 | $19.10 | $19.15 | | | | | | | | | |
| 1/2/20 | $255.0 | $17.52 | $17.64 | | | | | | | | | |
| 1/2/20 | $257.5 | $15.87 | $16.29 | | | | | | | | | |
| 1/2/20 | $260.0 | $14.28 | $14.36 | $14.74 | | | | $15.16 | $16.47 | | $17.95 | $18.95 |
| 1/2/20 | $262.5 | $12.59 | $12.97 | | | | | | | | | |
| 1/2/20 | $265.0 | $11.06 | $11.21 | | | | | | | | | |
| 1/2/20 | $267.5 | $9.50 | $9.90 | | | | | | | | | |
| 1/2/20 | $270.0 | $8.09 | $8.56 | $9.01 | | | | $10.11 | $12.87 | | $15.57 | $17.17 |
| 1/2/20 | $272.5 | $6.75 | $7.20 | | | | | | | | | |
| 1/2/20 | $275.0 | $5.54 | $6.05 | | | | | | | | | |
| 1/2/20 | $277.5 | $4.47 | $4.94 | | | | | | | | | |
| 1/2/20 | $280.0 | $3.53 | $3.92 | $4.44 | | | | $5.80 | $9.48 | | $13.23 | $15.42 |
| 1/2/20 | $282.5 | $2.74 | $3.15 | | | | | | | | | |
| 1/2/20 | $285.0 | $2.07 | $2.41 | | | | | | | | | |
| 1/2/20 | $287.5 | $1.54 | $1.82 | | | | | | | | | |
| 1/2/20 | $290.0 | $1.12 | $1.34 | $1.77 | | | | $2.85 | $6.59 | | $11.07 | $13.71 |
| 1/2/20 | $292.5 | $0.80 | $0.97 | | | | | | | | | |
| 1/2/20 | $295.0 | $0.57 | $0.72 | | | | | | | | | |
| 1/2/20 | $297.5 | $0.42 | | | | | | | | | | |
| 1/2/20 | $300.0 | $0.30 | $0.32 | $0.52 | | | | $1.23 | $4.25 | | $9.01 | $12.08 |
| 1/2/20 | $302.5 | $1.13 | | | | | | | | | | |
| 1/2/20 | $305.0 | $1.11 | $1.13 | | | | | | | | | |
| 1/2/20 | $310.0 | | | $0.15 | | | | $0.43 | $2.64 | | $7.16 | $10.48 |
| 1/2/20 | $320.0 | | | $0.07 | | | | $0.17 | $1.49 | | $5.56 | $8.98 |
| 1/2/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.83 | | $4.22 | $7.75 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/2/20 | $340.0 | | | $0.05 | | | | $0.05 | $0.42 | | $3.10 | $6.53 |
| 1/2/20 | $350.0 | | | $0.02 | | | | $0.05 | $0.23 | | $2.34 | $5.51 |
| 1/2/20 | $360.0 | | | $0.02 | | | | $0.05 | $0.12 | | $1.68 | $4.56 |
| 1/2/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.21 | $3.84 |
| 1/2/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.82 | $2.99 |
| 1/2/20 | $390.0 | | | $0.02 | | | | | | | $0.51 | $2.52 |
| 1/2/20 | $400.0 | | | | | | | | | | | $2.03 |
| 1/3/20 | $125.0 | | | | | | | | | | | $33.94 |
| 1/3/20 | $130.0 | | | | | | | | | | | $33.75 |
| 1/3/20 | $135.0 | | | | | | | | | | $34.03 | $33.62 |
| 1/3/20 | $140.0 | | | | | | | $35.11 | | | $34.05 | $33.32 |
| 1/3/20 | $145.0 | | | | | | | $35.11 | | | $33.75 | $33.15 |
| 1/3/20 | $150.0 | | | | | | | $35.11 | $34.06 | | $33.54 | $32.82 |
| 1/3/20 | $155.0 | | | | | | | $34.48 | $33.99 | | $33.28 | $32.55 |
| 1/3/20 | $160.0 | | | | | | | $35.11 | $33.79 | | $33.02 | $32.14 |
| 1/3/20 | $165.0 | | | | | | | $35.11 | $33.64 | | $32.81 | $31.77 |
| 1/3/20 | $170.0 | | | | | | | $35.11 | $33.47 | | $32.28 | $31.31 |
| 1/3/20 | $175.0 | | | $34.34 | | | | $34.45 | $33.29 | | $31.97 | $30.81 |
| 1/3/20 | $180.0 | | | $35.11 | | | | $33.83 | $32.85 | | $31.60 | $30.37 |
| 1/3/20 | $185.0 | | | $35.11 | | | | $34.72 | $32.61 | | $31.16 | $29.90 |
| 1/3/20 | $190.0 | | | $34.94 | | | | $33.45 | $32.00 | | $30.55 | $29.35 |
| 1/3/20 | $195.0 | | | $34.34 | | | | $33.43 | $31.64 | | $29.96 | $28.71 |
| 1/3/20 | $200.0 | | | $32.95 | | | | $33.42 | $31.02 | | $29.27 | $28.05 |
| 1/3/20 | $210.0 | | | $31.47 | | | | $31.65 | $29.76 | | $27.80 | $26.74 |
| 1/3/20 | $220.0 | | | $30.83 | | | | $29.84 | $27.77 | | $26.11 | $25.25 |
| 1/3/20 | $230.0 | | | $28.23 | | | | $26.96 | $25.33 | | $24.13 | $23.69 |
| 1/3/20 | $235.0 | $26.97 | $26.89 | | | | | | | | | |
| 1/3/20 | $240.0 | $24.46 | $24.62 | $24.45 | | | | $23.46 | $22.52 | | $22.05 | $22.02 |
| 1/3/20 | $245.0 | $22.43 | $22.11 | | | | | | | | | |
| 1/3/20 | $247.5 | $20.88 | $20.76 | | | | | | | | | |
| 1/3/20 | $250.0 | $19.31 | $19.34 | $19.36 | | | | $19.08 | $19.27 | | $19.79 | $20.30 |
| 1/3/20 | $252.5 | $17.74 | $17.83 | | | | | | | | | |
| 1/3/20 | $255.0 | $16.22 | $16.32 | | | | | | | | | |
| 1/3/20 | $257.5 | $14.65 | $14.69 | | | | | | | | | |
| 1/3/20 | $260.0 | $12.86 | $13.25 | $13.48 | | | | $14.10 | $15.73 | | $17.45 | $18.55 |
| 1/3/20 | $262.5 | $11.33 | $11.74 | | | | | | | | | |
| 1/3/20 | $265.0 | $9.79 | $10.35 | | | | | | | | | |
| 1/3/20 | $267.5 | $8.29 | $8.87 | | | | | | | | | |
| 1/3/20 | $270.0 | $6.96 | $7.56 | $7.96 | | | | $9.21 | $12.16 | | $15.04 | $16.77 |
| 1/3/20 | $272.5 | $5.79 | $6.34 | | | | | | | | | |
| 1/3/20 | $275.0 | $4.67 | $5.23 | | | | | | | | | |
| 1/3/20 | $277.5 | $3.69 | $4.26 | | | | | | | | | |
| 1/3/20 | $280.0 | $2.92 | $3.42 | $3.83 | | | | $5.21 | $8.87 | | $12.81 | $15.00 |
| 1/3/20 | $282.5 | $2.22 | $2.71 | | | | | | | | | |
| 1/3/20 | $285.0 | $1.67 | $2.12 | | | | | | | | | |
| 1/3/20 | $287.5 | $1.23 | $1.62 | | | | | | | | | |
| 1/3/20 | $290.0 | $0.90 | $1.24 | $1.43 | | | | $2.52 | $6.07 | | $10.65 | $13.31 |
| 1/3/20 | $292.5 | $0.65 | $0.92 | | | | | | | | | |
| 1/3/20 | $295.0 | $0.47 | $0.67 | | | | | | | | | |
| 1/3/20 | $297.5 | $0.32 | | | | | | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/3/20 | $300.0 | $0.75 | $0.37 | $0.44 | | | | $1.08 | $3.94 | | $8.66 | $11.66 |
| 1/3/20 | $302.5 | $1.06 | | | | | | | | | | |
| 1/3/20 | $305.0 | $0.55 | $1.13 | | | | | | | | | |
| 1/3/20 | $310.0 | | | $0.15 | | | | $0.43 | $2.40 | | $6.76 | $10.07 |
| 1/3/20 | $320.0 | | | $0.07 | | | | $0.17 | $1.39 | | $5.31 | $8.67 |
| 1/3/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.80 | | $4.04 | $7.45 |
| 1/3/20 | $340.0 | | | $0.05 | | | | $0.05 | $0.42 | | $3.00 | $6.20 |
| 1/3/20 | $350.0 | | | $0.02 | | | | $0.05 | $0.24 | | $2.19 | $5.34 |
| 1/3/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.12 | | $1.59 | $4.21 |
| 1/3/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.14 | $3.55 |
| 1/3/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.74 | $2.78 |
| 1/3/20 | $390.0 | | | $0.02 | | | | | | | $0.50 | $2.32 |
| 1/3/20 | $400.0 | | | | | | | | | | | $1.93 |
| 1/6/20 | $125.0 | | | | | | | | | | | $33.91 |
| 1/6/20 | $130.0 | | | | | | | | | | | $33.75 |
| 1/6/20 | $135.0 | | | | | | | | | | $34.23 | $33.68 |
| 1/6/20 | $140.0 | | | | | | | $35.11 | | | $33.92 | $33.41 |
| 1/6/20 | $145.0 | | | | | | | $35.11 | | | $33.85 | $33.21 |
| 1/6/20 | $150.0 | | | | | | | $35.11 | $33.97 | | $33.70 | $32.96 |
| 1/6/20 | $155.0 | | | | | | | $35.11 | $34.00 | | $33.50 | $32.63 |
| 1/6/20 | $160.0 | | | | | | | $35.11 | $33.66 | | $33.29 | $32.34 |
| 1/6/20 | $165.0 | | | | | | | $35.11 | $33.62 | | $32.96 | $32.15 |
| 1/6/20 | $170.0 | | | | | | | $34.88 | $33.25 | | $32.77 | $31.50 |
| 1/6/20 | $175.0 | | | $35.11 | | | | $34.97 | $33.49 | | $32.52 | $31.23 |
| 1/6/20 | $180.0 | | | $35.11 | | | | $35.11 | $32.88 | | $32.07 | $30.74 |
| 1/6/20 | $185.0 | | | $34.82 | | | | $35.11 | $32.66 | | $31.88 | $30.30 |
| 1/6/20 | $190.0 | | | $35.11 | | | | $35.11 | $32.80 | | $31.34 | $29.78 |
| 1/6/20 | $195.0 | | | $35.11 | | | | $35.11 | $32.08 | | $30.79 | $29.11 |
| 1/6/20 | $200.0 | | | $34.35 | | | | $35.11 | $31.53 | | $30.21 | $28.60 |
| 1/6/20 | $210.0 | | | $34.27 | | | | $33.42 | $30.54 | | $28.57 | $27.26 |
| 1/6/20 | $220.0 | | | $35.11 | | | | $32.17 | $28.58 | | $26.88 | $25.74 |
| 1/6/20 | $230.0 | | | $29.87 | | | | $28.09 | $26.51 | | $25.05 | $24.24 |
| 1/6/20 | $235.0 | $28.18 | $28.03 | | | | | | | | | |
| 1/6/20 | $240.0 | $25.61 | $25.78 | $25.89 | | | | $24.76 | $23.72 | | $22.83 | $22.57 |
| 1/6/20 | $245.0 | $23.90 | $23.77 | | | | | | | | | |
| 1/6/20 | $247.5 | $22.50 | $22.79 | | | | | | | | | |
| 1/6/20 | $250.0 | $21.32 | $21.48 | $21.25 | | | | $20.64 | $20.37 | | $20.50 | $20.84 |
| 1/6/20 | $252.5 | $19.81 | $19.81 | | | | | | | | | |
| 1/6/20 | $255.0 | $18.13 | $18.21 | | | | | | | | | |
| 1/6/20 | $257.5 | $16.43 | $16.58 | | | | | | | | | |
| 1/6/20 | $260.0 | $14.67 | $14.94 | $15.13 | | | | $15.49 | $16.70 | | $18.05 | $19.04 |
| 1/6/20 | $262.5 | $12.98 | $13.25 | | | | | | | | | |
| 1/6/20 | $265.0 | $11.26 | $11.64 | | | | | | | | | |
| 1/6/20 | $267.5 | $9.71 | $10.16 | | | | | | | | | |
| 1/6/20 | $270.0 | $8.19 | $8.63 | $9.05 | | | | $10.27 | $12.90 | | $15.64 | $17.23 |
| 1/6/20 | $272.5 | $6.74 | $7.29 | | | | | | | | | |
| 1/6/20 | $275.0 | $5.47 | $5.99 | | | | | | | | | |
| 1/6/20 | $277.5 | $4.34 | $4.87 | | | | | | | | | |
| 1/6/20 | $280.0 | $3.34 | $3.88 | $4.27 | | | | $5.72 | $9.33 | | $13.21 | $15.43 |
| 1/6/20 | $282.5 | $2.57 | $3.04 | | | | | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/6/20 | $285.0 | $1.87 | $2.30 | | | | | | | | | |
| 1/6/20 | $287.5 | $1.37 | $1.75 | | | | | | | | | |
| 1/6/20 | $290.0 | $0.95 | $1.30 | $1.52 | | | | $2.71 | $6.26 | | $10.84 | $13.72 |
| 1/6/20 | $292.5 | $0.67 | $0.95 | | | | | | | | | |
| 1/6/20 | $295.0 | $0.47 | $0.67 | | | | | | | | | |
| 1/6/20 | $297.5 | $0.32 | | | | | | | | | | |
| 1/6/20 | $300.0 | $0.55 | $0.37 | $0.40 | | | | $1.04 | $3.95 | | $8.75 | $12.24 |
| 1/6/20 | $302.5 | $0.55 | | | | | | | | | | |
| 1/6/20 | $305.0 | $0.55 | $0.47 | | | | | | | | | |
| 1/6/20 | $310.0 | | | $0.12 | | | | $0.36 | $2.30 | | $6.91 | $10.70 |
| 1/6/20 | $320.0 | | | $0.05 | | | | $0.12 | $1.27 | | $5.27 | $9.12 |
| 1/6/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.69 | | $3.91 | $7.55 |
| 1/6/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.36 | | $2.90 | $6.37 |
| 1/6/20 | $350.0 | | | $0.02 | | | | $0.05 | $0.21 | | $2.09 | $5.45 |
| 1/6/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.10 | | $1.45 | $4.52 |
| 1/6/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.07 | | $0.99 | $3.74 |
| 1/6/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.56 | $2.94 |
| 1/6/20 | $390.0 | | | $0.02 | | | | | | | $0.47 | $2.39 |
| 1/6/20 | $400.0 | | | | | | | | | | | $1.92 |
| 1/7/20 | $125.0 | | | | | | | | | | | $34.05 |
| 1/7/20 | $130.0 | | | | | | | | | | | $33.82 |
| 1/7/20 | $135.0 | | | | | | | | | | $33.92 | $33.54 |
| 1/7/20 | $140.0 | | | | | | | $34.34 | | | $33.79 | $33.32 |
| 1/7/20 | $145.0 | | | | | | | $34.31 | | | $33.61 | $33.06 |
| 1/7/20 | $150.0 | | | | | | | $34.27 | $34.12 | | $33.46 | $32.81 |
| 1/7/20 | $155.0 | | | | | | | $34.15 | $34.00 | | $33.22 | $32.53 |
| 1/7/20 | $160.0 | | | | | | | $34.01 | $33.82 | | $32.98 | $32.18 |
| 1/7/20 | $165.0 | | | | | | | $33.93 | $33.74 | | $32.68 | $32.01 |
| 1/7/20 | $170.0 | | | | | | | $33.76 | $33.47 | | $32.41 | $31.63 |
| 1/7/20 | $175.0 | | | $35.11 | | | | $33.65 | $33.43 | | $32.03 | $31.20 |
| 1/7/20 | $180.0 | | | $34.95 | | | | $33.44 | $33.18 | | $31.66 | $30.78 |
| 1/7/20 | $185.0 | | | $35.11 | | | | $33.22 | $32.85 | | $31.59 | $30.30 |
| 1/7/20 | $190.0 | | | $35.11 | | | | $33.04 | $32.27 | | $31.10 | $29.76 |
| 1/7/20 | $195.0 | | | $34.55 | | | | $32.84 | $32.10 | | $30.43 | $29.22 |
| 1/7/20 | $200.0 | | | $34.12 | | | | $32.60 | $31.50 | | $29.98 | $28.59 |
| 1/7/20 | $210.0 | | | $35.11 | | | | $31.77 | $30.42 | | $28.51 | $27.29 |
| 1/7/20 | $220.0 | | | $32.23 | | | | $30.34 | $28.72 | | $26.94 | $25.83 |
| 1/7/20 | $230.0 | | | $29.86 | | | | $27.95 | $26.48 | | $25.00 | $24.30 |
| 1/7/20 | $235.0 | $30.12 | $28.45 | | | | | | | | | |
| 1/7/20 | $240.0 | $26.95 | $27.69 | $26.34 | | | | $24.98 | $23.89 | | $22.91 | $22.65 |
| 1/7/20 | $245.0 | $24.45 | $24.30 | | | | | | | | | |
| 1/7/20 | $247.5 | $22.90 | $22.90 | | | | | | | | | |
| 1/7/20 | $250.0 | $22.08 | $21.53 | $21.53 | | | | $20.85 | $20.56 | | $20.62 | $20.92 |
| 1/7/20 | $252.5 | $20.14 | $20.07 | | | | | | | | | |
| 1/7/20 | $255.0 | $18.46 | $18.51 | | | | | | | | | |
| 1/7/20 | $257.5 | $16.67 | $16.87 | | | | | | | | | |
| 1/7/20 | $260.0 | $15.21 | $15.27 | $15.39 | | | | $15.76 | $16.87 | | $18.19 | $19.15 |
| 1/7/20 | $262.5 | $13.30 | $13.60 | | | | | | | | | |
| 1/7/20 | $265.0 | $11.69 | $11.97 | | | | | | | | | |
| 1/7/20 | $267.5 | $9.95 | $10.42 | | | | | | | | | |

**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/7/20 | $270.0 | $8.38 | $8.88 | $9.25 | | | | $10.47 | $13.07 | | $15.72 | $17.34 |
| 1/7/20 | $272.5 | $6.93 | $7.45 | | | | | | | | | |
| 1/7/20 | $275.0 | $5.60 | $6.10 | | | | | | | | | |
| 1/7/20 | $277.5 | $4.42 | $4.96 | | | | | | | | | |
| 1/7/20 | $280.0 | $3.37 | $3.92 | $4.33 | | | | $5.95 | $9.45 | | $13.27 | $15.55 |
| 1/7/20 | $282.5 | $2.57 | $3.07 | | | | | | | | | |
| 1/7/20 | $285.0 | $1.84 | $2.37 | | | | | | | | | |
| 1/7/20 | $287.5 | $1.31 | $1.77 | | | | | | | | | |
| 1/7/20 | $290.0 | $0.91 | $1.26 | $1.47 | | | | $2.78 | $6.35 | | $11.04 | $13.81 |
| 1/7/20 | $292.5 | $0.63 | $0.91 | | | | | | | | | |
| 1/7/20 | $295.0 | $0.43 | $0.68 | | | | | | | | | |
| 1/7/20 | $297.5 | $0.28 | | | | | | | | | | |
| 1/7/20 | $300.0 | $0.53 | $0.33 | $0.35 | | | | $1.08 | $3.92 | | $8.89 | $12.12 |
| 1/7/20 | $302.5 | $0.45 | | | | | | | | | | |
| 1/7/20 | $305.0 | $0.45 | $0.55 | | | | | | | | | |
| 1/7/20 | $310.0 | | | $0.10 | | | | $0.37 | $2.30 | | $6.93 | $10.53 |
| 1/7/20 | $320.0 | | | $0.05 | | | | $0.12 | $1.27 | | $5.30 | $9.05 |
| 1/7/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.66 | | $3.97 | $7.73 |
| 1/7/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.36 | | $2.90 | $6.47 |
| 1/7/20 | $350.0 | | | $0.02 | | | | $0.02 | $0.19 | | $2.09 | $5.30 |
| 1/7/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.10 | | $1.42 | $4.49 |
| 1/7/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.07 | | $1.05 | $3.68 |
| 1/7/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.66 | $2.77 |
| 1/7/20 | $390.0 | | | $0.02 | | | | | | | $0.46 | $2.36 |
| 1/7/20 | $400.0 | | | | | | | | | | | $1.82 |
| 1/8/20 | $125.0 | | | | | | | | | | | $33.98 |
| 1/8/20 | $130.0 | | | | | | | | | | | $33.88 |
| 1/8/20 | $135.0 | | | | | | | | | | $34.07 | $33.69 |
| 1/8/20 | $140.0 | | | | | | | $34.34 | | | $33.87 | $33.50 |
| 1/8/20 | $145.0 | | | | | | | $34.41 | | | $33.77 | $33.26 |
| 1/8/20 | $150.0 | | | | | | | $34.37 | $34.25 | | $33.60 | $33.03 |
| 1/8/20 | $155.0 | | | | | | | $34.13 | $34.22 | | $33.38 | $32.75 |
| 1/8/20 | $160.0 | | | | | | | $34.07 | $34.12 | | $33.15 | $32.44 |
| 1/8/20 | $165.0 | | | | | | | $34.07 | $33.88 | | $32.91 | $32.18 |
| 1/8/20 | $170.0 | | | | | | | $34.09 | $33.51 | | $32.62 | $31.82 |
| 1/8/20 | $175.0 | | | $34.12 | | | | $33.76 | $33.36 | | $32.35 | $31.41 |
| 1/8/20 | $180.0 | | | $34.03 | | | | $33.66 | $33.25 | | $32.13 | $31.02 |
| 1/8/20 | $185.0 | | | $33.82 | | | | $33.29 | $32.70 | | $32.07 | $30.58 |
| 1/8/20 | $190.0 | | | $33.97 | | | | $33.22 | $32.53 | | $31.58 | $29.95 |
| 1/8/20 | $195.0 | | | $34.27 | | | | $33.14 | $32.39 | | $30.91 | $29.54 |
| 1/8/20 | $200.0 | | | $33.01 | | | | $32.74 | $31.62 | | $30.41 | $28.82 |
| 1/8/20 | $210.0 | | | $32.48 | | | | $31.97 | $30.68 | | $29.06 | $27.53 |
| 1/8/20 | $220.0 | | | $31.04 | | | | $30.60 | $29.22 | | $27.39 | $26.07 |
| 1/8/20 | $230.0 | | | $29.54 | | | | $28.62 | $26.97 | | $25.48 | $24.60 |
| 1/8/20 | $235.0 | $28.24 | $27.83 | | | | | | | | | |
| 1/8/20 | $240.0 | $27.09 | $26.48 | $26.64 | | | | $25.64 | $24.44 | | $23.31 | $22.95 |
| 1/8/20 | $245.0 | $24.37 | $24.20 | | | | | | | | | |
| 1/8/20 | $247.5 | $23.39 | $23.35 | | | | | | | | | |
| 1/8/20 | $250.0 | $22.11 | $22.21 | $22.38 | | | | $21.70 | $21.17 | | $21.03 | $21.23 |
| 1/8/20 | $252.5 | $21.22 | $21.15 | | | | | | | | | |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/8/20 | $255.0 | $19.55 | $19.52 | | | | | | | | | |
| 1/8/20 | $257.5 | $17.93 | $18.02 | | | | | | | | | |
| 1/8/20 | $260.0 | $16.27 | $16.50 | $16.57 | | | | $16.67 | $17.47 | | $18.58 | $19.45 |
| 1/8/20 | $262.5 | $14.53 | $14.91 | | | | | | | | | |
| 1/8/20 | $265.0 | $13.22 | $13.22 | | | | | | | | | |
| 1/8/20 | $267.5 | $11.19 | $11.64 | | | | | | | | | |
| 1/8/20 | $270.0 | $9.49 | $9.95 | $10.23 | | | | $11.17 | $13.64 | | $16.11 | $17.65 |
| 1/8/20 | $272.5 | $8.10 | $8.66 | | | | | | | | | |
| 1/8/20 | $275.0 | $6.89 | $7.03 | | | | | | | | | |
| 1/8/20 | $277.5 | $5.20 | $5.77 | | | | | | | | | |
| 1/8/20 | $280.0 | $4.17 | $4.69 | $4.94 | | | | $6.42 | $10.01 | | $13.67 | $15.84 |
| 1/8/20 | $282.5 | $3.13 | $3.65 | | | | | | | | | |
| 1/8/20 | $285.0 | $2.31 | $2.78 | | | | | | | | | |
| 1/8/20 | $287.5 | $1.66 | $2.11 | | | | | | | | | |
| 1/8/20 | $290.0 | $1.14 | $1.56 | $1.79 | | | | $3.01 | $6.83 | | $11.29 | $14.08 |
| 1/8/20 | $292.5 | $0.79 | $1.10 | | | | | | | | | |
| 1/8/20 | $295.0 | $0.52 | $0.80 | | | | | | | | | |
| 1/8/20 | $297.5 | $0.32 | | | | | | | | | | |
| 1/8/20 | $300.0 | $0.47 | $0.38 | $0.45 | | | | $1.15 | $4.34 | | $9.34 | $12.39 |
| 1/8/20 | $302.5 | $0.40 | | | | | | | | | | |
| 1/8/20 | $305.0 | $1.08 | $1.12 | | | | | | | | | |
| 1/8/20 | $310.0 | | | $0.12 | | | | $0.36 | $2.45 | | $7.16 | $10.81 |
| 1/8/20 | $320.0 | | | $0.05 | | | | $0.14 | $1.33 | | $5.46 | $9.30 |
| 1/8/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.71 | | $4.14 | $7.86 |
| 1/8/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.35 | | $2.99 | $6.71 |
| 1/8/20 | $350.0 | | | $0.02 | | | | $0.05 | $0.18 | | $2.09 | $5.67 |
| 1/8/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.09 | | $1.52 | $4.60 |
| 1/8/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.07 | | $0.90 | $3.88 |
| 1/8/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.64 | $3.03 |
| 1/8/20 | $390.0 | | | $0.02 | | | | | | | $0.45 | $2.45 |
| 1/8/20 | $400.0 | | | | | | | | | | | $2.01 |
| 1/9/20 | $125.0 | | | | | | | | | | | $34.09 |
| 1/9/20 | $130.0 | | | | | | | | | | | $33.86 |
| 1/9/20 | $135.0 | | | | | | | | | | $34.15 | $33.78 |
| 1/9/20 | $140.0 | | | | | | | $34.69 | | | $34.00 | $33.61 |
| 1/9/20 | $145.0 | | | | | | | $34.66 | | | $33.94 | $33.32 |
| 1/9/20 | $150.0 | | | | | | | $34.73 | $34.10 | | $33.78 | $33.14 |
| 1/9/20 | $155.0 | | | | | | | $34.58 | $34.23 | | $33.61 | $32.84 |
| 1/9/20 | $160.0 | | | | | | | $34.44 | $33.79 | | $33.39 | $32.47 |
| 1/9/20 | $165.0 | | | | | | | $34.28 | $33.77 | | $33.09 | $32.35 |
| 1/9/20 | $170.0 | | | | | | | $34.12 | $33.56 | | $32.85 | $31.95 |
| 1/9/20 | $175.0 | | | $34.57 | | | | $34.15 | $33.39 | | $32.52 | $31.54 |
| 1/9/20 | $180.0 | | | $35.11 | | | | $34.20 | $33.14 | | $32.00 | $31.09 |
| 1/9/20 | $185.0 | | | $35.11 | | | | $33.85 | $32.75 | | $31.73 | $30.57 |
| 1/9/20 | $190.0 | | | $34.98 | | | | $33.87 | $32.51 | | $31.34 | $30.01 |
| 1/9/20 | $195.0 | | | $35.11 | | | | $33.33 | $32.05 | | $30.70 | $29.43 |
| 1/9/20 | $200.0 | | | $34.38 | | | | $33.28 | $31.68 | | $30.16 | $28.78 |
| 1/9/20 | $210.0 | | | $33.72 | | | | $32.20 | $30.59 | | $28.54 | $27.47 |
| 1/9/20 | $220.0 | | | $32.72 | | | | $31.31 | $28.97 | | $26.96 | $25.95 |
| 1/9/20 | $230.0 | | | $30.13 | | | | $28.48 | $26.69 | | $25.11 | $24.40 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/9/20 | $235.0 | $27.57 | $27.92 | | | | | | | | | |
| 1/9/20 | $240.0 | $27.32 | $25.92 | $26.66 | $26.14 | | | $25.26 | $23.92 | | $22.95 | $22.70 |
| 1/9/20 | $245.0 | $24.73 | $24.86 | | $24.07 | | | | | | | |
| 1/9/20 | $247.5 | $23.20 | $22.84 | | | | | | | | | |
| 1/9/20 | $250.0 | $21.60 | $21.67 | $21.63 | $21.56 | | | $20.93 | $20.58 | | $20.63 | $20.94 |
| 1/9/20 | $252.5 | $20.15 | $20.34 | | $20.03 | | | | | | | |
| 1/9/20 | $255.0 | $18.48 | $18.54 | | $18.64 | | | | | | | |
| 1/9/20 | $257.5 | $16.66 | $16.88 | | $17.05 | | | | | | | |
| 1/9/20 | $260.0 | $14.82 | $15.23 | $15.39 | $15.68 | | | $15.70 | $16.86 | | $18.18 | $19.12 |
| 1/9/20 | $262.5 | $13.23 | $13.75 | | $14.09 | | | | | | | |
| 1/9/20 | $265.0 | $11.50 | $11.88 | | $12.58 | | | | | | | |
| 1/9/20 | $267.5 | $9.78 | $10.44 | | $11.09 | | | | | | | |
| 1/9/20 | $270.0 | $8.29 | $8.74 | $9.07 | $9.66 | | | $10.26 | $13.01 | | $15.72 | $17.29 |
| 1/9/20 | $272.5 | $6.83 | $7.31 | | $8.23 | | | | | | | |
| 1/9/20 | $275.0 | $5.47 | $6.00 | | $7.00 | | | | | | | |
| 1/9/20 | $277.5 | $4.33 | $4.82 | | $5.76 | | | | | | | |
| 1/9/20 | $280.0 | $3.29 | $3.83 | $4.12 | $4.74 | | | $5.61 | $9.39 | | $13.31 | $15.50 |
| 1/9/20 | $282.5 | $2.44 | $2.94 | | $3.81 | | | | | | | |
| 1/9/20 | $285.0 | $1.74 | $2.19 | | $2.99 | | | | | | | |
| 1/9/20 | $287.5 | $1.22 | $1.60 | | $2.32 | | | | | | | |
| 1/9/20 | $290.0 | $0.87 | $1.17 | $1.37 | $1.74 | | | $2.52 | $6.24 | | $10.95 | $13.69 |
| 1/9/20 | $292.5 | $0.57 | $0.82 | | $1.31 | | | | | | | |
| 1/9/20 | $295.0 | $0.37 | $0.57 | | $1.01 | | | | | | | |
| 1/9/20 | $297.5 | $0.27 | $0.42 | | $0.71 | | | | | | | |
| 1/9/20 | $300.0 | $0.77 | $0.30 | $0.35 | $0.53 | | | $0.95 | $3.88 | | $8.76 | $12.05 |
| 1/9/20 | $302.5 | $0.42 | | | | | | | | | | |
| 1/9/20 | $305.0 | $0.74 | $0.89 | | $1.22 | | | | | | | |
| 1/9/20 | $310.0 | $1.05 | $1.08 | $0.12 | $0.70 | | | $0.34 | $2.19 | | $6.90 | $10.39 |
| 1/9/20 | $320.0 | | | $0.05 | | | | $0.14 | $1.18 | | $5.27 | $8.82 |
| 1/9/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.57 | | $3.94 | $7.58 |
| 1/9/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.36 | | $2.85 | $6.37 |
| 1/9/20 | $350.0 | | | $0.02 | | | | $0.02 | $0.17 | | $2.05 | $5.02 |
| 1/9/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.10 | | $1.44 | $4.28 |
| 1/9/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.05 | | $1.00 | $3.35 |
| 1/9/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.70 | $2.65 |
| 1/9/20 | $390.0 | | | $0.02 | | | | | | | $0.43 | $2.29 |
| 1/9/20 | $400.0 | | | | | | | | | | | $1.83 |
| 1/10/20 | $125.0 | | | | | | | | | | | $33.92 |
| 1/10/20 | $130.0 | | | | | | | | | | | $33.74 |
| 1/10/20 | $135.0 | | | | | | | | | | $33.98 | $33.59 |
| 1/10/20 | $140.0 | | | | | | | $34.39 | | | $33.92 | $33.38 |
| 1/10/20 | $145.0 | | | | | | | $34.34 | | | $33.86 | $33.12 |
| 1/10/20 | $150.0 | | | | | | | $34.22 | $34.18 | | $33.71 | $32.90 |
| 1/10/20 | $155.0 | | | | | | | $34.10 | $33.95 | | $33.45 | $32.65 |
| 1/10/20 | $160.0 | | | | | | | $34.17 | $33.87 | | $33.25 | $32.35 |
| 1/10/20 | $165.0 | | | | | | | $33.82 | $33.73 | | $32.96 | $32.17 |
| 1/10/20 | $170.0 | | | | | | | $33.79 | $33.52 | | $32.77 | $31.77 |
| 1/10/20 | $175.0 | | | $34.44 | | | | $33.85 | $33.30 | | $32.33 | $31.43 |
| 1/10/20 | $180.0 | | | $34.39 | | | | $33.66 | $33.05 | | $32.03 | $30.87 |
| 1/10/20 | $185.0 | | | $34.16 | | | | $33.54 | $32.67 | | $31.91 | $30.39 |

**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/10/20 | $190.0 | | | $34.52 | | | | $33.30 | $32.42 | | $31.53 | $29.95 |
| 1/10/20 | $195.0 | | | $33.96 | | | | $33.03 | $32.04 | | $30.88 | $29.31 |
| 1/10/20 | $200.0 | | | $35.11 | | | | $32.62 | $31.61 | | $30.28 | $28.76 |
| 1/10/20 | $210.0 | | | $35.11 | | | | $31.47 | $30.39 | | $28.94 | $27.45 |
| 1/10/20 | $220.0 | | | $31.83 | | | | $30.42 | $29.09 | | $27.21 | $26.03 |
| 1/10/20 | $230.0 | | | $29.55 | | | | $28.66 | $26.80 | | $25.31 | $24.44 |
| 1/10/20 | $235.0 | $29.02 | $28.54 | | | | | | | | | |
| 1/10/20 | $240.0 | $27.40 | $27.00 | $26.69 | $26.16 | | | $25.58 | $24.11 | | $23.10 | $22.78 |
| 1/10/20 | $245.0 | $24.85 | $24.59 | | $24.48 | | | | | | | |
| 1/10/20 | $247.5 | $23.68 | $23.29 | | | | | | | | | |
| 1/10/20 | $250.0 | $22.19 | $21.95 | $21.95 | $21.90 | | | $21.23 | $20.81 | | $20.78 | $21.04 |
| 1/10/20 | $252.5 | $20.55 | $20.51 | | $20.50 | | | | | | | |
| 1/10/20 | $255.0 | $18.90 | $18.92 | | $19.01 | | | | | | | |
| 1/10/20 | $257.5 | $17.15 | $17.32 | | $17.49 | | | | | | | |
| 1/10/20 | $260.0 | $15.44 | $15.57 | $15.77 | $15.94 | | | $16.01 | $17.04 | | $18.29 | $19.25 |
| 1/10/20 | $262.5 | $13.49 | $13.89 | | $14.30 | | | | | | | |
| 1/10/20 | $265.0 | $11.85 | $12.18 | | $12.82 | | | | | | | |
| 1/10/20 | $267.5 | $10.16 | $10.61 | | $11.15 | | | | | | | |
| 1/10/20 | $270.0 | $8.63 | $9.07 | $9.37 | $9.85 | | | $10.54 | $13.19 | | $15.75 | $17.42 |
| 1/10/20 | $272.5 | $7.13 | $7.59 | | $8.42 | | | | | | | |
| 1/10/20 | $275.0 | $5.76 | $6.24 | | $7.06 | | | | | | | |
| 1/10/20 | $277.5 | $4.48 | $5.02 | | $5.91 | | | | | | | |
| 1/10/20 | $280.0 | $3.44 | $3.93 | $4.32 | $4.80 | | | $5.78 | $9.47 | | $13.34 | $15.60 |
| 1/10/20 | $282.5 | $2.54 | $3.04 | | $3.82 | | | | | | | |
| 1/10/20 | $285.0 | $1.84 | $2.27 | | $3.01 | | | | | | | |
| 1/10/20 | $287.5 | $1.29 | $1.64 | | $2.31 | | | | | | | |
| 1/10/20 | $290.0 | $0.90 | $1.20 | $1.44 | $1.77 | | | $2.61 | $6.30 | | $10.96 | $13.80 |
| 1/10/20 | $292.5 | $0.60 | $0.82 | | $1.30 | | | | | | | |
| 1/10/20 | $295.0 | $0.40 | $0.57 | | $0.95 | | | | | | | |
| 1/10/20 | $297.5 | $0.27 | $0.40 | | $0.70 | | | | | | | |
| 1/10/20 | $300.0 | $0.22 | $0.30 | $0.35 | $0.50 | | | $1.01 | $3.81 | | $8.83 | $12.19 |
| 1/10/20 | $302.5 | $0.15 | | | | | | | | | | |
| 1/10/20 | $305.0 | $0.12 | $0.17 | | $0.37 | | | | | | | |
| 1/10/20 | $310.0 | $0.05 | $0.10 | $0.12 | $0.20 | | | $0.36 | $2.11 | | $6.74 | $10.54 |
| 1/10/20 | $320.0 | | | $0.05 | | | | $0.12 | $1.11 | | $5.18 | $8.94 |
| 1/10/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.62 | | $3.84 | $7.52 |
| 1/10/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.36 | | $2.82 | $6.34 |
| 1/10/20 | $350.0 | | | $0.02 | | | | $0.02 | $0.17 | | $2.01 | $5.31 |
| 1/10/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.10 | | $1.44 | $4.15 |
| 1/10/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.05 | | $0.98 | $3.34 |
| 1/10/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.67 | $2.84 |
| 1/10/20 | $390.0 | | | $0.02 | | | | | | | $0.45 | $2.28 |
| 1/10/20 | $400.0 | | | | | | | | | | | $1.97 |
| 1/13/20 | $125.0 | | | | | | | | | | | $34.00 |
| 1/13/20 | $130.0 | | | | | | | | | | | $33.82 |
| 1/13/20 | $135.0 | | | | | | | | | | $34.26 | $33.64 |
| 1/13/20 | $140.0 | | | | | | | $34.38 | | | $34.08 | $33.44 |
| 1/13/20 | $145.0 | | | | | | | $34.28 | | | $33.91 | $33.26 |
| 1/13/20 | $150.0 | | | | | | | $34.50 | $34.12 | | $33.85 | $33.07 |
| 1/13/20 | $155.0 | | | | | | | $34.25 | $34.17 | | $33.71 | $32.78 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/13/20 | $160.0 | | | | | | | $34.39 | $33.98 | | $33.36 | $32.46 |
| 1/13/20 | $165.0 | | | | | | | $34.46 | $33.79 | | $33.12 | $32.26 |
| 1/13/20 | $170.0 | | | | | | | $34.19 | $33.64 | | $32.90 | $31.99 |
| 1/13/20 | $175.0 | | | $35.11 | | | | $34.35 | $33.42 | | $32.71 | $31.57 |
| 1/13/20 | $180.0 | | | $35.11 | | | | $33.82 | $33.18 | | $32.21 | $31.04 |
| 1/13/20 | $185.0 | | | $35.11 | | | | $33.70 | $32.81 | | $31.83 | $30.69 |
| 1/13/20 | $190.0 | | | $35.11 | | | | $33.36 | $32.70 | | $31.74 | $30.03 |
| 1/13/20 | $195.0 | | | $34.55 | | | | $33.52 | $32.21 | | $31.23 | $29.52 |
| 1/13/20 | $200.0 | | | $34.16 | | | | $33.09 | $31.75 | | $30.58 | $29.04 |
| 1/13/20 | $210.0 | | | $34.52 | | | | $31.61 | $30.69 | | $29.43 | $27.80 |
| 1/13/20 | $220.0 | | | $32.48 | | | | $31.18 | $29.52 | | $27.64 | $26.38 |
| 1/13/20 | $230.0 | | | $30.53 | | | | $29.46 | $27.52 | | $25.78 | $24.84 |
| 1/13/20 | $235.0 | $30.48 | $29.88 | | | | | | | | | |
| 1/13/20 | $240.0 | $28.51 | $28.00 | $27.83 | $27.24 | | | $26.40 | $24.92 | | $23.76 | $23.21 |
| 1/13/20 | $245.0 | $26.36 | $26.02 | | $25.36 | | | | | | | |
| 1/13/20 | $247.5 | $25.10 | $24.78 | | | | | | | | | |
| 1/13/20 | $250.0 | $23.74 | $23.52 | $23.22 | $23.24 | | | $22.38 | $21.73 | | $21.38 | $21.49 |
| 1/13/20 | $252.5 | $22.27 | $21.77 | | $21.85 | | | | | | | |
| 1/13/20 | $255.0 | $20.50 | $20.52 | | $20.53 | | | | | | | |
| 1/13/20 | $257.5 | $18.88 | $18.93 | | $19.01 | | | | | | | |
| 1/13/20 | $260.0 | $17.20 | $17.37 | $17.40 | $17.52 | | | $17.38 | $18.01 | | $18.90 | $19.71 |
| 1/13/20 | $262.5 | $15.33 | $15.76 | | $15.94 | | | | | | | |
| 1/13/20 | $265.0 | $13.79 | $13.98 | | $14.35 | | | | | | | |
| 1/13/20 | $267.5 | $12.03 | $12.41 | | $12.82 | | | | | | | |
| 1/13/20 | $270.0 | $10.41 | $10.80 | $10.91 | $11.22 | | | $11.86 | $14.13 | | $16.35 | $17.89 |
| 1/13/20 | $272.5 | $8.76 | $9.28 | | $9.77 | | | | | | | |
| 1/13/20 | $275.0 | $7.18 | $7.73 | | $8.34 | | | | | | | |
| 1/13/20 | $277.5 | $5.72 | $6.24 | | $7.02 | | | | | | | |
| 1/13/20 | $280.0 | $4.48 | $5.02 | $5.28 | $5.77 | | | $6.76 | $10.31 | | $13.98 | $16.09 |
| 1/13/20 | $282.5 | $3.44 | $3.88 | | $4.70 | | | | | | | |
| 1/13/20 | $285.0 | $2.52 | $2.96 | | $3.73 | | | | | | | |
| 1/13/20 | $287.5 | $1.82 | $2.19 | | $2.93 | | | | | | | |
| 1/13/20 | $290.0 | $1.25 | $1.60 | $1.86 | $2.24 | | | $3.12 | $6.93 | | $11.39 | $14.27 |
| 1/13/20 | $292.5 | $0.85 | $1.12 | | $1.70 | | | | | | | |
| 1/13/20 | $295.0 | $0.55 | $0.77 | | $1.25 | | | | | | | |
| 1/13/20 | $297.5 | $0.32 | $0.52 | | $0.87 | | | | | | | |
| 1/13/20 | $300.0 | $0.20 | $0.37 | $0.45 | $0.62 | | | $1.15 | $4.26 | | $9.19 | $12.55 |
| 1/13/20 | $302.5 | $0.15 | | | | | | | | | | |
| 1/13/20 | $305.0 | $0.10 | $0.17 | | $0.32 | | | | | | | |
| 1/13/20 | $310.0 | $0.07 | $0.10 | $0.10 | $0.17 | | | $0.32 | $2.39 | | $7.22 | $10.87 |
| 1/13/20 | $320.0 | | | $0.05 | | | | $0.12 | $1.24 | | $5.56 | $9.48 |
| 1/13/20 | $330.0 | | | $0.05 | | | | $0.05 | $0.62 | | $4.04 | $7.93 |
| 1/13/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.34 | | $2.98 | $6.67 |
| 1/13/20 | $350.0 | | | $0.02 | | | | $0.02 | $0.17 | | $2.14 | $5.57 |
| 1/13/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.10 | | $1.51 | $4.73 |
| 1/13/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.07 | | $1.03 | $3.62 |
| 1/13/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.67 | $3.14 |
| 1/13/20 | $390.0 | | | $0.02 | | | | | | | $0.43 | $2.47 |
| 1/13/20 | $400.0 | | | | | | | | | | | $1.98 |
| 1/14/20 | $125.0 | | | | | | | | | | | $34.00 |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/14/20 | $130.0 | | | | | | | | | | | $33.89 |
| 1/14/20 | $135.0 | | | | | | | | | | $34.18 | $33.74 |
| 1/14/20 | $140.0 | | | | | | | $33.62 | | | $34.04 | $33.54 |
| 1/14/20 | $145.0 | | | | | | | $33.57 | | | $33.94 | $33.29 |
| 1/14/20 | $150.0 | | | | | | | $33.63 | $34.45 | | $33.79 | $33.05 |
| 1/14/20 | $155.0 | | | | | | | $33.63 | $34.11 | | $33.64 | $32.79 |
| 1/14/20 | $160.0 | | | | | | | $33.69 | $34.11 | | $33.52 | $32.52 |
| 1/14/20 | $165.0 | | | | | | | $33.61 | $34.04 | | $33.19 | $32.38 |
| 1/14/20 | $170.0 | | | | | | | $33.61 | $33.74 | | $33.01 | $31.92 |
| 1/14/20 | $175.0 | | | $35.11 | | | | $33.74 | $33.71 | | $32.74 | $31.52 |
| 1/14/20 | $180.0 | | | $35.11 | | | | $33.64 | $33.38 | | $32.37 | $31.10 |
| 1/14/20 | $185.0 | | | $35.11 | | | | $33.51 | $33.18 | | $31.98 | $30.66 |
| 1/14/20 | $190.0 | | | $34.60 | | | | $33.16 | $32.75 | | $31.65 | $30.20 |
| 1/14/20 | $195.0 | | | $35.11 | | | | $33.21 | $32.55 | | $31.18 | $29.66 |
| 1/14/20 | $200.0 | | | $35.11 | | | | $33.04 | $32.12 | | $30.47 | $29.09 |
| 1/14/20 | $210.0 | | | $34.60 | | | | $32.09 | $30.81 | | $29.17 | $27.85 |
| 1/14/20 | $220.0 | | | $33.53 | | | | $31.25 | $29.48 | | $27.63 | $26.42 |
| 1/14/20 | $230.0 | | | $31.10 | | | | $28.85 | $27.28 | | $25.76 | $24.87 |
| 1/14/20 | $235.0 | $30.04 | $29.46 | | | | | | | | | |
| 1/14/20 | $240.0 | $28.22 | $27.82 | $27.83 | $27.71 | | | $26.24 | $24.87 | | $23.72 | $23.21 |
| 1/14/20 | $245.0 | $25.96 | $25.80 | | $25.61 | | | | | | | |
| 1/14/20 | $247.5 | $24.86 | $24.73 | | | | | | | | | |
| 1/14/20 | $250.0 | $23.61 | $23.38 | $23.33 | $23.31 | | | $22.36 | $21.66 | | $21.38 | $21.47 |
| 1/14/20 | $252.5 | $22.03 | $22.01 | | $21.89 | | | | | | | |
| 1/14/20 | $255.0 | $20.53 | $20.49 | | $20.49 | | | | | | | |
| 1/14/20 | $257.5 | $18.86 | $18.90 | | $18.99 | | | | | | | |
| 1/14/20 | $260.0 | $17.14 | $17.24 | $17.36 | $17.45 | | | $17.35 | $18.00 | | $18.92 | $19.66 |
| 1/14/20 | $262.5 | $15.34 | $15.55 | | $15.87 | | | | | | | |
| 1/14/20 | $265.0 | $13.60 | $13.85 | | $14.26 | | | | | | | |
| 1/14/20 | $267.5 | $11.84 | $12.13 | | $12.75 | | | | | | | |
| 1/14/20 | $270.0 | $10.12 | $10.52 | $10.76 | $11.21 | | | $11.79 | $14.09 | | $16.33 | $17.86 |
| 1/14/20 | $272.5 | $8.54 | $8.97 | | $9.72 | | | | | | | |
| 1/14/20 | $275.0 | $6.85 | $7.44 | | $8.34 | | | | | | | |
| 1/14/20 | $277.5 | $5.57 | $6.14 | | $6.97 | | | | | | | |
| 1/14/20 | $280.0 | $4.38 | $4.86 | $5.14 | $5.72 | | | $6.76 | $10.26 | | $13.93 | $16.04 |
| 1/14/20 | $282.5 | $3.34 | $3.83 | | $4.65 | | | | | | | |
| 1/14/20 | $285.0 | $2.47 | $2.88 | | $3.72 | | | | | | | |
| 1/14/20 | $287.5 | $1.74 | $2.14 | | $2.88 | | | | | | | |
| 1/14/20 | $290.0 | $1.22 | $1.54 | $1.81 | $2.19 | | | $3.12 | $6.91 | | $11.32 | $14.23 |
| 1/14/20 | $292.5 | $0.82 | $1.09 | | $1.64 | | | | | | | |
| 1/14/20 | $295.0 | $0.57 | $0.77 | | $1.24 | | | | | | | |
| 1/14/20 | $297.5 | $0.37 | $0.52 | | $0.87 | | | | | | | |
| 1/14/20 | $300.0 | $0.22 | $0.37 | $0.40 | $0.62 | | | $1.15 | $4.26 | | $9.17 | $12.52 |
| 1/14/20 | $302.5 | $0.12 | | | | | | | | | | |
| 1/14/20 | $305.0 | $0.15 | $0.17 | | $0.30 | | | | | | | |
| 1/14/20 | $310.0 | $0.07 | $0.12 | $0.10 | $0.17 | | | $0.34 | $2.37 | | $7.20 | $10.79 |
| 1/14/20 | $320.0 | | | $0.05 | | | | $0.10 | $1.24 | | $5.48 | $9.21 |
| 1/14/20 | $330.0 | | | $0.05 | | | | $0.07 | $0.62 | | $3.95 | $7.88 |
| 1/14/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.34 | | $2.88 | $6.58 |
| 1/14/20 | $350.0 | | | $0.02 | | | | $0.02 | $0.15 | | $2.10 | $5.35 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/14/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.10 | | $1.47 | $4.44 |
| 1/14/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.07 | | $1.01 | $3.53 |
| 1/14/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.65 | $2.93 |
| 1/14/20 | $390.0 | | | $0.02 | | | | | | | $0.45 | $2.34 |
| 1/14/20 | $400.0 | | | | | | | | | | | $1.96 |
| 1/15/20 | $125.0 | | | | | | | | | | | $34.01 |
| 1/15/20 | $130.0 | | | | | | | | | | | $33.87 |
| 1/15/20 | $135.0 | | | | | | | | | | $34.14 | $33.70 |
| 1/15/20 | $140.0 | | | | | | | $34.45 | | | $34.05 | $33.50 |
| 1/15/20 | $145.0 | | | | | | | $34.43 | | | $33.95 | $33.30 |
| 1/15/20 | $150.0 | | | | | | | $34.32 | $34.31 | | $33.85 | $33.07 |
| 1/15/20 | $155.0 | | | | | | | $34.43 | $34.26 | | $33.74 | $32.78 |
| 1/15/20 | $160.0 | | | | | | | $34.22 | $34.00 | | $33.39 | $32.49 |
| 1/15/20 | $165.0 | | | | | | | $34.00 | $33.99 | | $33.22 | $32.39 |
| 1/15/20 | $170.0 | | | | | | | $33.99 | $33.85 | | $33.00 | $32.10 |
| 1/15/20 | $175.0 | | | $34.94 | | | | $33.82 | $33.50 | | $32.69 | $31.59 |
| 1/15/20 | $180.0 | | | $35.11 | | | | $33.71 | $33.45 | | $32.37 | $31.08 |
| 1/15/20 | $185.0 | | | $35.11 | | | | $33.50 | $33.12 | | $31.99 | $30.68 |
| 1/15/20 | $190.0 | | | $35.11 | | | | $33.54 | $32.97 | | $31.65 | $30.22 |
| 1/15/20 | $195.0 | | | $35.11 | | | | $33.18 | $32.52 | | $31.18 | $29.71 |
| 1/15/20 | $200.0 | | | $35.11 | | | | $32.88 | $32.11 | | $30.51 | $29.12 |
| 1/15/20 | $210.0 | | | $35.11 | | | | $32.24 | $31.02 | | $29.20 | $27.89 |
| 1/15/20 | $220.0 | | | $33.08 | | | | $31.43 | $29.80 | | $27.64 | $26.46 |
| 1/15/20 | $230.0 | | | $32.09 | $30.49 | | | $29.16 | $27.52 | | $25.86 | $24.90 |
| 1/15/20 | $235.0 | $30.25 | $29.74 | | $29.17 | | | | | | | |
| 1/15/20 | $240.0 | $28.25 | $28.06 | $28.59 | $27.46 | | | $26.40 | $24.97 | | $23.75 | $23.24 |
| 1/15/20 | $245.0 | $26.44 | $26.01 | | $25.49 | | | | | | | |
| 1/15/20 | $247.5 | $25.02 | $24.67 | | | | | | | | | |
| 1/15/20 | $250.0 | $23.67 | $23.68 | $23.58 | $23.26 | | | $22.52 | $21.75 | | $21.43 | $21.50 |
| 1/15/20 | $252.5 | $22.27 | $22.22 | | $22.01 | | | | | | | |
| 1/15/20 | $255.0 | $20.72 | $20.65 | | $20.63 | | | | | | | |
| 1/15/20 | $257.5 | $19.04 | $19.07 | | $19.15 | | | | | | | |
| 1/15/20 | $260.0 | $17.26 | $17.41 | $17.50 | $17.61 | | | $17.48 | $18.09 | | $18.95 | $19.69 |
| 1/15/20 | $262.5 | $15.52 | $15.66 | | $16.01 | | | | | | | |
| 1/15/20 | $265.0 | $13.61 | $13.96 | | $14.41 | | | | | | | |
| 1/15/20 | $267.5 | $11.89 | $12.19 | | $12.87 | | | | | | | |
| 1/15/20 | $270.0 | $10.23 | $10.53 | $10.81 | $11.29 | | | $11.87 | $14.15 | | $16.40 | $17.89 |
| 1/15/20 | $272.5 | $8.52 | $8.84 | | $9.80 | | | | | | | |
| 1/15/20 | $275.0 | $6.77 | $7.48 | | $8.32 | | | | | | | |
| 1/15/20 | $277.5 | $5.54 | $6.11 | | $6.94 | | | | | | | |
| 1/15/20 | $280.0 | $4.34 | $4.83 | $5.12 | $5.74 | | | $6.79 | $10.33 | | $13.91 | $16.07 |
| 1/15/20 | $282.5 | $3.25 | $3.74 | | $4.62 | | | | | | | |
| 1/15/20 | $285.0 | $2.35 | $2.85 | | $3.64 | | | | | | | |
| 1/15/20 | $287.5 | $1.70 | $2.10 | | $2.84 | | | | | | | |
| 1/15/20 | $290.0 | $1.18 | $1.50 | $1.70 | $2.17 | | | $3.16 | $6.91 | | $11.46 | $14.23 |
| 1/15/20 | $292.5 | $0.77 | $1.05 | | $1.62 | | | | | | | |
| 1/15/20 | $295.0 | $0.52 | $0.72 | | $1.15 | | | | | | | |
| 1/15/20 | $297.5 | $0.35 | $0.47 | | $0.82 | | | | | | | |
| 1/15/20 | $300.0 | $0.27 | $0.32 | $0.40 | $0.57 | | | $1.17 | $4.26 | | $9.17 | $12.47 |
| 1/15/20 | $302.5 | $0.20 | | | | | | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/15/20 | $305.0 | $0.15 | $0.17 | | $0.27 | | | | | | | |
| 1/15/20 | $310.0 | $0.07 | $0.10 | $0.12 | $0.20 | | | $0.36 | $2.37 | | $7.15 | $10.79 |
| 1/15/20 | $315.0 | $0.05 | $0.05 | | $0.12 | | | | | | | |
| 1/15/20 | $320.0 | | | $0.05 | | | | $0.12 | $1.24 | | $5.42 | $9.19 |
| 1/15/20 | $330.0 | | | $0.05 | | | | $0.05 | $0.62 | | $4.01 | $7.76 |
| 1/15/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.34 | | $2.91 | $6.48 |
| 1/15/20 | $350.0 | | | $0.02 | | | | $0.02 | $0.17 | | $2.06 | $5.35 |
| 1/15/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.07 | | $1.45 | $4.46 |
| 1/15/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.05 | | $0.99 | $3.76 |
| 1/15/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.65 | $2.84 |
| 1/15/20 | $390.0 | | | $0.02 | | | | | | | $0.51 | $2.30 |
| 1/15/20 | $400.0 | | | | | | | | | | | $1.79 |
| 1/15/20 | $410.0 | | | | | | | | | | | $1.42 |
| 1/16/20 | $125.0 | | | | | | | | | | | $34.05 |
| 1/16/20 | $130.0 | | | | | | | | | | | $33.87 |
| 1/16/20 | $135.0 | | | | | | | | | | $34.24 | $33.69 |
| 1/16/20 | $140.0 | | | | | | | $33.52 | | | $34.11 | $33.48 |
| 1/16/20 | $145.0 | | | | | | | $33.52 | | | $34.06 | $33.27 |
| 1/16/20 | $150.0 | | | | | | | $33.51 | $34.32 | | $33.92 | $33.06 |
| 1/16/20 | $155.0 | | | | | | | $33.57 | $34.13 | | $33.77 | $32.76 |
| 1/16/20 | $160.0 | | | | | | | $33.63 | $34.07 | | $33.57 | $32.49 |
| 1/16/20 | $165.0 | | | | | | | $33.50 | $33.93 | | $33.37 | $32.44 |
| 1/16/20 | $170.0 | | | | | | | $33.54 | $33.71 | | $33.11 | $32.06 |
| 1/16/20 | $175.0 | | | $35.11 | | | | $33.46 | $33.54 | | $32.83 | $31.61 |
| 1/16/20 | $180.0 | | | $35.11 | | | | $33.41 | $33.29 | | $32.54 | $31.18 |
| 1/16/20 | $185.0 | | | $35.11 | | | | $33.26 | $33.03 | | $32.12 | $30.62 |
| 1/16/20 | $190.0 | | | $34.65 | | | | $33.16 | $32.74 | | $31.71 | $30.23 |
| 1/16/20 | $195.0 | | | $35.11 | | | | $32.93 | $32.30 | | $31.24 | $29.66 |
| 1/16/20 | $200.0 | | | $35.11 | | | | $32.84 | $32.00 | | $30.64 | $29.07 |
| 1/16/20 | $210.0 | | | $35.11 | | | | $32.01 | $30.86 | | $29.30 | $27.87 |
| 1/16/20 | $220.0 | | | $33.10 | | | | $30.96 | $29.63 | | $27.75 | $26.44 |
| 1/16/20 | $230.0 | | | $31.38 | $30.68 | | | $29.09 | $27.67 | | $25.83 | $24.88 |
| 1/16/20 | $235.0 | $30.31 | $29.65 | | $29.18 | | | | | | | |
| 1/16/20 | $240.0 | $28.41 | $28.24 | $28.23 | $27.73 | | | $26.47 | $25.01 | | $23.72 | $23.22 |
| 1/16/20 | $245.0 | $26.40 | $26.09 | | $25.63 | | | | | | | |
| 1/16/20 | $247.5 | $25.22 | $24.90 | | | | | | | | | |
| 1/16/20 | $250.0 | $23.83 | $23.46 | $23.59 | $23.25 | | | $22.53 | $21.73 | | $21.38 | $21.47 |
| 1/16/20 | $252.5 | $22.28 | $22.06 | | $21.98 | | | | | | | |
| 1/16/20 | $255.0 | $20.67 | $20.63 | | $20.58 | | | | | | | |
| 1/16/20 | $257.5 | $18.90 | $18.93 | | $19.02 | | | | | | | |
| 1/16/20 | $260.0 | $17.07 | $17.18 | $17.27 | $17.40 | | | $17.28 | $17.95 | | $18.87 | $19.66 |
| 1/16/20 | $262.5 | $15.17 | $15.39 | | $15.74 | | | | | | | |
| 1/16/20 | $265.0 | $13.26 | $13.59 | | $14.07 | | | | | | | |
| 1/16/20 | $267.5 | $11.47 | $11.81 | | $12.41 | | | | | | | |
| 1/16/20 | $270.0 | $9.66 | $10.11 | $10.31 | $10.85 | | | $11.48 | $13.93 | | $16.25 | $17.90 |
| 1/16/20 | $272.5 | $8.09 | $8.39 | | $9.24 | | | | | | | |
| 1/16/20 | $275.0 | $6.37 | $6.91 | | $7.77 | | | | | | | |
| 1/16/20 | $277.5 | $4.98 | $5.53 | | $6.41 | | | | | | | |
| 1/16/20 | $280.0 | $3.77 | $4.28 | $4.57 | $5.19 | | | $6.27 | $10.01 | | $13.83 | $15.98 |
| 1/16/20 | $282.5 | $2.75 | $3.28 | | $4.11 | | | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/16/20 | $285.0 | $1.91 | $2.40 | | $3.21 | | | | | | | |
| 1/16/20 | $287.5 | $1.28 | $1.72 | | $2.41 | | | | | | | |
| 1/16/20 | $290.0 | $0.83 | $1.19 | $1.36 | $1.78 | | | $2.71 | $6.56 | | $11.25 | $14.20 |
| 1/16/20 | $292.5 | $0.53 | $0.79 | | $1.26 | | | | | | | |
| 1/16/20 | $295.0 | $0.35 | $0.53 | | $0.93 | | | | | | | |
| 1/16/20 | $297.5 | $0.30 | $0.33 | | $0.65 | | | | | | | |
| 1/16/20 | $300.0 | $0.23 | $0.25 | $0.28 | $0.45 | | | $0.91 | $3.94 | | $8.97 | $12.45 |
| 1/16/20 | $302.5 | $0.15 | | | | | | | | | | |
| 1/16/20 | $305.0 | $0.13 | $0.15 | | $0.30 | | | | | | | |
| 1/16/20 | $310.0 | $0.05 | $0.08 | $0.10 | $0.18 | | | $0.42 | $2.13 | | $6.97 | $10.73 |
| 1/16/20 | $315.0 | $0.05 | $0.05 | | $0.10 | | | | | | | |
| 1/16/20 | $320.0 | | | $0.05 | | | | $0.12 | $1.08 | | $5.26 | $9.21 |
| 1/16/20 | $330.0 | | | $0.03 | | | | $0.05 | $0.58 | | $3.84 | $7.82 |
| 1/16/20 | $340.0 | | | $0.02 | | | | $0.05 | $0.34 | | $2.76 | $6.50 |
| 1/16/20 | $350.0 | | | $0.02 | | | | $0.02 | $0.17 | | $1.97 | $5.39 |
| 1/16/20 | $360.0 | | | $0.02 | | | | $0.02 | $0.10 | | $1.31 | $4.39 |
| 1/16/20 | $370.0 | | | $0.02 | | | | $0.02 | $0.05 | | $0.88 | $3.67 |
| 1/16/20 | $380.0 | | | $0.02 | | | | | $0.05 | | $0.69 | $3.02 |
| 1/16/20 | $390.0 | | | $0.02 | | | | | | | $0.43 | $2.25 |
| 1/16/20 | $400.0 | | | | | | | | | | | $1.78 |
| 1/16/20 | $410.0 | | | | | | | | | | | $1.62 |
| 1/17/20 | $125.0 | | | | | | | | | | | $33.87 |
| 1/17/20 | $130.0 | | | | | | | | | | | $33.82 |
| 1/17/20 | $135.0 | | | | | | | | | | $34.14 | $33.76 |
| 1/17/20 | $140.0 | | | | | | | $34.33 | | | $34.00 | $33.59 |
| 1/17/20 | $145.0 | | | | | | | $34.47 | | | $33.94 | $33.31 |
| 1/17/20 | $150.0 | | | | | | | $35.11 | $34.07 | | $33.87 | $33.10 |
| 1/17/20 | $155.0 | | | | | | | $34.36 | $34.06 | | $33.59 | $32.84 |
| 1/17/20 | $160.0 | | | | | | | $34.52 | $33.67 | | $33.47 | $32.50 |
| 1/17/20 | $165.0 | | | | | | | $34.83 | $33.79 | | $33.21 | $32.16 |
| 1/17/20 | $170.0 | | | | | | | $34.11 | $33.64 | | $32.99 | $31.81 |
| 1/17/20 | $175.0 | | | $35.11 | | | | $34.23 | $33.37 | | $32.75 | $31.60 |
| 1/17/20 | $180.0 | | | $34.73 | | | | $33.82 | $33.02 | | $32.41 | $31.13 |
| 1/17/20 | $185.0 | | | $34.72 | | | | $34.05 | $32.92 | | $32.02 | $30.54 |
| 1/17/20 | $190.0 | | | $34.20 | | | | $33.80 | $32.76 | | $31.83 | $30.15 |
| 1/17/20 | $195.0 | | | $34.34 | | | | $34.47 | $32.57 | | $31.17 | $29.56 |
| 1/17/20 | $200.0 | | | $33.99 | | | | $35.11 | $32.15 | | $30.52 | $29.01 |
| 1/17/20 | $210.0 | | | $35.11 | | | | $32.22 | $30.88 | | $29.26 | $27.73 |
| 1/17/20 | $220.0 | | | $32.79 | | | | $31.97 | $29.74 | | $27.75 | $26.32 |
| 1/17/20 | $230.0 | | | $30.22 | $30.43 | | | $29.96 | $27.73 | | $25.74 | $24.78 |
| 1/17/20 | $235.0 | $29.14 | $29.21 | | $28.97 | | | | | | | |
| 1/17/20 | $240.0 | $28.29 | $27.71 | $29.17 | $27.34 | | | $26.61 | $25.01 | | $23.67 | $23.15 |
| 1/17/20 | $245.0 | $25.86 | $25.76 | | $25.51 | | | | | | | |
| 1/17/20 | $247.5 | $24.37 | $24.60 | | | | | | | | | |
| 1/17/20 | $250.0 | $23.15 | $23.34 | $23.51 | $22.88 | | | $22.43 | $21.69 | | $21.30 | $21.43 |
| 1/17/20 | $252.5 | $21.90 | $21.96 | | $21.76 | | | | | | | |
| 1/17/20 | $255.0 | $20.51 | $20.64 | | $20.37 | | | | | | | |
| 1/17/20 | $257.5 | $18.70 | $18.75 | | $18.86 | | | | | | | |
| 1/17/20 | $260.0 | $16.81 | $16.95 | $17.07 | $17.19 | | | $17.09 | $17.80 | | $18.82 | $19.64 |
| 1/17/20 | $262.5 | $14.95 | $14.90 | | $15.32 | | | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/17/20 | $265.0 | $13.01 | $13.23 | | $13.76 | | | | | | | |
| 1/17/20 | $267.5 | $11.04 | $11.49 | | $12.13 | | | | | | | |
| 1/17/20 | $270.0 | $9.43 | $9.82 | $10.08 | $10.53 | | | $11.23 | $13.69 | | $16.25 | $17.83 |
| 1/17/20 | $272.5 | $7.53 | $8.09 | | $8.90 | | | | | | | |
| 1/17/20 | $275.0 | $6.19 | $6.53 | | $7.46 | | | | | | | |
| 1/17/20 | $277.5 | $4.80 | $5.29 | | $6.24 | | | | | | | |
| 1/17/20 | $280.0 | $3.55 | $4.10 | $4.29 | $5.02 | | | $5.95 | $9.79 | | $13.69 | $16.01 |
| 1/17/20 | $282.5 | $2.55 | $3.05 | | $3.98 | | | | | | | |
| 1/17/20 | $285.0 | $1.80 | $2.20 | | $3.04 | | | | | | | |
| 1/17/20 | $287.5 | $1.17 | $1.52 | | $2.27 | | | | | | | |
| 1/17/20 | $290.0 | $0.75 | $1.05 | $1.32 | $1.65 | | | $2.49 | $6.37 | | $11.27 | $14.22 |
| 1/17/20 | $292.5 | $0.50 | $0.67 | | $1.17 | | | | | | | |
| 1/17/20 | $295.0 | $0.35 | $0.42 | | $0.82 | | | | | | | |
| 1/17/20 | $297.5 | $0.37 | $0.27 | | $0.57 | | | | | | | |
| 1/17/20 | $300.0 | $0.25 | $0.20 | $0.27 | $0.37 | | | $0.87 | $3.75 | | $8.98 | $12.48 |
| 1/17/20 | $302.5 | $0.37 | | | | | | | | | | |
| 1/17/20 | $305.0 | $0.37 | $1.09 | | $0.77 | | | | | | | |
| 1/17/20 | $310.0 | $0.25 | $0.82 | $0.37 | $0.89 | | | $0.46 | $1.93 | | $7.01 | $10.75 |
| 1/17/20 | $315.0 | $0.37 | $1.05 | | $0.96 | | | | | | | |
| 1/17/20 | $320.0 | | | $0.25 | | | | $0.12 | $1.00 | | $5.30 | $9.13 |
| 1/17/20 | $330.0 | | | $0.25 | | | | $0.12 | $0.57 | | $3.91 | $7.70 |
| 1/17/20 | $340.0 | | | $0.24 | | | | $0.10 | $0.31 | | $2.70 | $6.41 |
| 1/17/20 | $350.0 | | | $0.24 | | | | $0.10 | $0.24 | | $1.99 | $5.23 |
| 1/17/20 | $360.0 | | | $0.24 | | | | $0.10 | $0.19 | | $1.40 | $4.38 |
| 1/17/20 | $370.0 | | | $0.24 | | | | $0.10 | $0.16 | | $0.93 | $3.27 |
| 1/17/20 | $380.0 | | | $0.24 | | | | | $0.16 | | $0.61 | $2.62 |
| 1/17/20 | $390.0 | | | $0.23 | | | | | | | $0.49 | $1.96 |
| 1/17/20 | $400.0 | | | | | | | | | | | $1.50 |
| 1/17/20 | $410.0 | | | | | | | | | | | $1.10 |
| 1/21/20 | $125.0 | | | | | | | | | | | $34.03 |
| 1/21/20 | $130.0 | | | | | | | | | | | $33.91 |
| 1/21/20 | $135.0 | | | | | | | | | | $34.30 | $33.79 |
| 1/21/20 | $140.0 | | | | | | | $35.11 | | | $34.16 | $33.69 |
| 1/21/20 | $145.0 | | | | | | | $35.11 | | | $34.02 | $33.48 |
| 1/21/20 | $150.0 | | | | | | | $35.11 | $34.24 | | $34.01 | $33.31 |
| 1/21/20 | $155.0 | | | | | | | $35.11 | $34.12 | | $33.90 | $32.85 |
| 1/21/20 | $160.0 | | | | | | | $35.11 | $34.05 | | $33.65 | $32.66 |
| 1/21/20 | $165.0 | | | | | | | $35.11 | $33.79 | | $33.36 | $32.32 |
| 1/21/20 | $170.0 | | | | | | | $35.11 | $33.76 | | $33.22 | $32.27 |
| 1/21/20 | $175.0 | | | $34.91 | | | | $35.11 | $33.60 | | $32.90 | $31.92 |
| 1/21/20 | $180.0 | | | $35.11 | | | | $35.11 | $33.23 | $32.97 | $32.54 | $31.37 |
| 1/21/20 | $185.0 | | | $34.98 | | | | $35.11 | $33.09 | $32.63 | $32.12 | $30.84 |
| 1/21/20 | $190.0 | | | $35.11 | | | | $35.11 | $32.93 | $32.31 | $32.05 | $30.34 |
| 1/21/20 | $195.0 | | | $34.05 | | | | $35.11 | $32.49 | $31.96 | $31.57 | $29.79 |
| 1/21/20 | $200.0 | | | $35.11 | | | | $35.11 | $32.14 | $31.49 | $31.00 | $29.23 |
| 1/21/20 | $210.0 | | | $35.11 | | | | $31.79 | $31.19 | $30.42 | $29.49 | $27.95 |
| 1/21/20 | $220.0 | | | $32.34 | | | | $31.16 | $30.10 | $29.18 | $28.07 | $26.51 |
| 1/21/20 | $230.0 | | | $30.18 | $31.57 | | | $30.09 | $28.06 | $27.16 | $26.19 | $25.02 |
| 1/21/20 | $235.0 | $35.11 | $35.11 | | $30.28 | | | | | | | |
| 1/21/20 | $240.0 | $27.42 | $28.94 | $28.07 | $28.36 | | | $26.89 | $25.60 | $24.77 | $24.06 | $23.40 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/21/20 | $245.0 | $26.73 | $26.93 | | $26.54 | | | | | | | |
| 1/21/20 | $247.5 | $25.50 | $24.96 | | | | | | | | | |
| 1/21/20 | $250.0 | $23.95 | $23.86 | $24.49 | $23.80 | | | $23.20 | $22.26 | $21.95 | $21.74 | $21.69 |
| 1/21/20 | $252.5 | $22.64 | $22.60 | $22.95 | $22.77 | | | | | | | |
| 1/21/20 | $255.0 | $21.32 | $21.33 | $21.54 | $21.46 | | | | | | | |
| 1/21/20 | $257.5 | $19.99 | $19.96 | $19.96 | $19.94 | | | | | | | |
| 1/21/20 | $260.0 | $18.14 | $18.22 | $18.29 | $18.36 | | | $18.11 | $18.52 | $18.78 | $19.24 | $19.92 |
| 1/21/20 | $262.5 | $16.26 | $16.42 | $16.55 | $16.70 | | | | | | | |
| 1/21/20 | $265.0 | $14.36 | $14.60 | $14.68 | $15.04 | | | | | | | |
| 1/21/20 | $267.5 | $12.20 | $12.77 | $12.88 | $13.37 | | | | | | | |
| 1/21/20 | $270.0 | $10.58 | $11.00 | $11.24 | $11.73 | | | $12.21 | $14.47 | $15.55 | $16.66 | $18.13 |
| 1/21/20 | $272.5 | $8.83 | $9.33 | $9.51 | $10.21 | | | | | | | |
| 1/21/20 | $275.0 | $7.16 | $7.73 | $8.01 | $8.63 | | | | | | | |
| 1/21/20 | $277.5 | $5.68 | $6.26 | $6.55 | $7.20 | | | | | | | |
| 1/21/20 | $280.0 | $4.34 | $4.93 | $5.27 | $5.89 | | | $6.76 | $10.47 | $12.29 | $14.15 | $16.22 |
| 1/21/20 | $282.5 | $3.24 | $3.74 | $4.13 | $4.71 | | | | | | | |
| 1/21/20 | $285.0 | $2.27 | $2.79 | $3.14 | $3.68 | | | | | | | |
| 1/21/20 | $287.5 | $1.54 | $1.99 | $2.34 | $2.81 | | | | | | | |
| 1/21/20 | $290.0 | $1.00 | $1.37 | $1.62 | $2.12 | | | $3.01 | $6.95 | $9.13 | $11.66 | $14.47 |
| 1/21/20 | $292.5 | $0.62 | $0.92 | $1.20 | $1.54 | | | | | | | |
| 1/21/20 | $295.0 | $0.37 | $0.57 | $0.80 | $1.10 | | | | | | | |
| 1/21/20 | $297.5 | $0.22 | $0.32 | $0.55 | $0.75 | | | | | | | |
| 1/21/20 | $300.0 | $0.30 | $0.15 | $0.37 | $0.52 | | | $0.99 | $4.19 | $6.65 | $9.25 | $12.63 |
| 1/21/20 | $302.5 | $0.17 | | | | | | | | | | |
| 1/21/20 | $305.0 | $0.27 | $0.94 | $0.89 | $1.06 | | | | | | | |
| 1/21/20 | $310.0 | $0.07 | $1.01 | $0.07 | $1.01 | | | $0.25 | $2.30 | $4.51 | $7.24 | $11.03 |
| 1/21/20 | $315.0 | $0.07 | $0.35 | | $1.03 | | | | | | | |
| 1/21/20 | $320.0 | | | $0.15 | | | | $0.12 | $1.17 | $2.94 | $5.53 | $9.35 |
| 1/21/20 | $330.0 | | | $0.22 | | | | $0.10 | $0.48 | $1.82 | $4.12 | $7.94 |
| 1/21/20 | $340.0 | | | $0.22 | | | | $0.10 | $0.14 | $1.11 | $2.99 | $6.70 |
| 1/21/20 | $350.0 | | | $0.17 | | | | $0.10 | $0.22 | $1.21 | $2.08 | $5.49 |
| 1/21/20 | $360.0 | | | $0.93 | | | | $0.07 | $0.07 | $1.02 | $1.45 | $4.46 |
| 1/21/20 | $370.0 | | | $0.24 | | | | $0.10 | $0.17 | $0.92 | $0.97 | $3.57 |
| 1/21/20 | $380.0 | | | $0.24 | | | | | $0.05 | $0.95 | $0.58 | $2.56 |
| 1/21/20 | $390.0 | | | $0.23 | | | | | | $0.91 | $0.39 | $2.33 |
| 1/21/20 | $400.0 | | | | | | | | | $0.88 | | $1.80 |
| 1/21/20 | $410.0 | | | | | | | | | | | $1.03 |
| 1/22/20 | $125.0 | | | | | | | | | | | $33.93 |
| 1/22/20 | $130.0 | | | | | | | | | | | $33.95 |
| 1/22/20 | $135.0 | | | | | | | | | | $35.11 | $33.83 |
| 1/22/20 | $140.0 | | | | | | | $35.11 | | | $34.28 | $33.60 |
| 1/22/20 | $145.0 | | | | | | | $35.11 | | | $34.41 | $33.37 |
| 1/22/20 | $150.0 | | | | | | | $35.11 | $33.77 | | $34.16 | $33.17 |
| 1/22/20 | $155.0 | | | | | | | $35.11 | $33.78 | | $33.87 | $32.93 |
| 1/22/20 | $160.0 | | | | | | | $35.11 | $33.70 | | $33.77 | $32.63 |
| 1/22/20 | $165.0 | | | | | | | $35.11 | $33.48 | | $33.71 | $32.28 |
| 1/22/20 | $170.0 | | | | | | | $35.11 | $33.20 | | $33.21 | $32.08 |
| 1/22/20 | $175.0 | | | $33.81 | | | | $35.11 | $33.22 | | $32.94 | $31.69 |
| 1/22/20 | $180.0 | | | $33.63 | | | | $35.11 | $32.85 | $32.65 | $32.62 | $31.24 |
| 1/22/20 | $185.0 | | | $33.76 | | | | $35.11 | $32.70 | $32.73 | $32.31 | $30.68 |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/22/20 | $190.0 | | | $34.14 | | | | $35.11 | $32.75 | $32.27 | $31.91 | $30.19 |
| 1/22/20 | $195.0 | | | $34.04 | | | | $35.11 | $32.44 | $31.88 | $31.47 | $29.65 |
| 1/22/20 | $200.0 | | | $35.11 | | | | $35.11 | $31.77 | $31.42 | $30.88 | $29.14 |
| 1/22/20 | $210.0 | | | $33.00 | | | | $35.11 | $30.85 | $30.37 | $29.67 | $27.89 |
| 1/22/20 | $220.0 | | | $35.11 | | | | $35.11 | $29.87 | $29.02 | $28.06 | $26.51 |
| 1/22/20 | $230.0 | | | $30.68 | $29.46 | | | $32.25 | $27.99 | $27.15 | $26.21 | $24.99 |
| 1/22/20 | $235.0 | $28.98 | $28.84 | | $28.52 | | | | | | | |
| 1/22/20 | $240.0 | $29.01 | $28.33 | $28.84 | $27.42 | | | $27.21 | $25.47 | $24.68 | $24.11 | $23.40 |
| 1/22/20 | $245.0 | $27.24 | $27.97 | | $26.20 | | | | | | | |
| 1/22/20 | $247.5 | $24.96 | $24.90 | | | | | | | | | |
| 1/22/20 | $250.0 | $24.74 | $24.22 | $24.55 | $24.02 | | | $23.35 | $22.28 | $21.93 | $21.72 | $21.69 |
| 1/22/20 | $252.5 | $23.41 | $23.29 | $23.08 | $22.96 | | | | | | | |
| 1/22/20 | $255.0 | $21.53 | $21.60 | $21.48 | $21.49 | | | | | | | |
| 1/22/20 | $257.5 | $19.96 | $20.04 | $19.99 | $19.97 | | | | | | | |
| 1/22/20 | $260.0 | $18.14 | $18.22 | $18.29 | $18.35 | | | $18.10 | $18.52 | $18.82 | $19.23 | $19.92 |
| 1/22/20 | $262.5 | $16.18 | $16.33 | $16.52 | $16.70 | | | | | | | |
| 1/22/20 | $265.0 | $14.25 | $14.51 | $14.72 | $14.99 | | | | | | | |
| 1/22/20 | $267.5 | $12.22 | $12.61 | $12.97 | $13.30 | | | | | | | |
| 1/22/20 | $270.0 | $10.47 | $10.90 | $11.19 | $11.57 | | | $12.15 | $14.48 | $15.59 | $16.62 | $18.18 |
| 1/22/20 | $272.5 | $8.63 | $9.22 | $9.57 | $10.12 | | | | | | | |
| 1/22/20 | $275.0 | $7.10 | $7.67 | $7.95 | $8.57 | | | | | | | |
| 1/22/20 | $277.5 | $5.61 | $6.25 | $6.49 | $7.18 | | | | | | | |
| 1/22/20 | $280.0 | $4.32 | $4.91 | $5.21 | $5.88 | | | $6.75 | $10.52 | $12.34 | $14.06 | $16.24 |
| 1/22/20 | $282.5 | $3.23 | $3.82 | $4.12 | $4.70 | | | | | | | |
| 1/22/20 | $285.0 | $2.28 | $2.83 | $3.13 | $3.72 | | | | | | | |
| 1/22/20 | $287.5 | $1.58 | $2.03 | $2.33 | $2.88 | | | | | | | |
| 1/22/20 | $290.0 | $1.06 | $1.44 | $1.74 | $2.18 | | | $3.02 | $6.98 | $9.30 | $11.63 | $14.50 |
| 1/22/20 | $292.5 | $0.67 | $0.97 | $1.21 | $1.59 | | | | | | | |
| 1/22/20 | $295.0 | $0.42 | $0.67 | $0.87 | $1.17 | | | | | | | |
| 1/22/20 | $297.5 | $0.30 | $0.42 | $0.62 | $0.82 | | | | | | | |
| 1/22/20 | $300.0 | $0.20 | $0.27 | $0.42 | $0.57 | | | $1.03 | $4.29 | $6.68 | $9.26 | $12.74 |
| 1/22/20 | $302.5 | $0.10 | | | | | | | | | | |
| 1/22/20 | $305.0 | $0.10 | $0.99 | $0.17 | $0.32 | | | | | | | |
| 1/22/20 | $310.0 | $0.17 | $1.01 | $0.22 | $1.01 | | | $0.31 | $2.44 | $4.55 | $7.23 | $11.10 |
| 1/22/20 | $315.0 | $0.17 | $0.20 | | $0.98 | | | | | | | |
| 1/22/20 | $320.0 | | | $0.05 | | | | $0.14 | $1.28 | $2.95 | $5.43 | $9.52 |
| 1/22/20 | $330.0 | | | $0.17 | | | | $0.05 | $0.65 | $1.82 | $3.99 | $8.07 |
| 1/22/20 | $340.0 | | | $0.29 | | | | $0.10 | $0.35 | $1.11 | $2.93 | $6.78 |
| 1/22/20 | $350.0 | | | $0.22 | | | | $0.07 | $0.23 | $0.69 | $2.06 | $5.37 |
| 1/22/20 | $360.0 | | | $0.22 | | | | $0.05 | $0.59 | $0.55 | $1.44 | $4.68 |
| 1/22/20 | $370.0 | | | $0.24 | | | | $0.07 | $0.21 | $0.34 | $1.00 | $3.53 |
| 1/22/20 | $380.0 | | | $0.24 | | | | | $0.38 | $0.30 | $0.74 | $2.75 |
| 1/22/20 | $390.0 | | | $0.23 | | | | | | $0.36 | $0.53 | $2.07 |
| 1/22/20 | $400.0 | | | | | | | | | $0.16 | | $1.55 |
| 1/22/20 | $410.0 | | | | | | | | | | | $1.04 |
| 1/23/20 | $125.0 | | | | | | | | | | | $33.80 |
| 1/23/20 | $130.0 | | | | | | | | | | | $33.84 |
| 1/23/20 | $135.0 | | | | | | | | | | $34.12 | $33.76 |
| 1/23/20 | $140.0 | | | | | | | $35.11 | | | $34.22 | $33.48 |
| 1/23/20 | $145.0 | | | | | | | $35.11 | | | $34.06 | $33.43 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/23/20 | $150.0 | | | | | | | $35.11 | $34.17 | | $34.00 | $33.20 |
| 1/23/20 | $155.0 | | | | | | | $35.11 | $34.17 | | $33.74 | $32.96 |
| 1/23/20 | $160.0 | | | | | | | $35.11 | $33.93 | | $33.57 | $32.56 |
| 1/23/20 | $165.0 | | | | | | | $35.11 | $33.91 | | $33.39 | $32.26 |
| 1/23/20 | $170.0 | | | | | | | $35.11 | $33.96 | | $33.12 | $32.26 |
| 1/23/20 | $175.0 | | | $34.85 | | | | $35.11 | $33.53 | | $32.76 | $31.78 |
| 1/23/20 | $180.0 | | | $35.11 | | | | $35.11 | $33.29 | $33.16 | $32.54 | $31.37 |
| 1/23/20 | $185.0 | | | $34.57 | | | | $35.11 | $33.29 | $32.76 | $32.04 | $30.84 |
| 1/23/20 | $190.0 | | | $34.91 | | | | $35.11 | $32.87 | $32.44 | $31.96 | $30.31 |
| 1/23/20 | $195.0 | | | $34.02 | | | | $35.11 | $32.83 | $32.05 | $31.41 | $29.83 |
| 1/23/20 | $200.0 | | | $33.43 | | | | $35.11 | $32.16 | $31.62 | $30.88 | $29.24 |
| 1/23/20 | $210.0 | | | $34.23 | | | | $35.11 | $31.10 | $30.56 | $29.56 | $27.97 |
| 1/23/20 | $220.0 | | | $33.94 | | | | $35.11 | $29.91 | $29.06 | $28.04 | $26.59 |
| 1/23/20 | $230.0 | | | $35.11 | $31.16 | | | $31.42 | $27.89 | $27.14 | $26.22 | $25.08 |
| 1/23/20 | $235.0 | $30.72 | $30.40 | $30.89 | $29.97 | | | | | | | |
| 1/23/20 | $240.0 | $27.82 | $28.57 | $28.57 | $28.70 | | | $27.08 | $25.38 | $24.71 | $24.09 | $23.44 |
| 1/23/20 | $245.0 | $27.35 | $26.92 | $26.93 | $26.53 | $25.57 | | | | | | |
| 1/23/20 | $247.5 | $25.87 | $27.43 | | | | | | | | | |
| 1/23/20 | $250.0 | $24.32 | $24.86 | $24.57 | $23.89 | $23.65 | | $23.41 | $22.32 | $21.97 | $21.77 | $21.71 |
| 1/23/20 | $252.5 | $23.62 | $23.30 | $23.23 | $22.91 | $22.40 | | | | | | |
| 1/23/20 | $255.0 | $21.97 | $21.73 | $21.77 | $21.81 | $21.29 | | | | | | |
| 1/23/20 | $257.5 | $20.11 | $20.14 | $20.14 | $20.08 | $19.98 | | | | | | |
| 1/23/20 | $260.0 | $18.29 | $18.36 | $18.42 | $18.49 | $18.59 | | $18.22 | $18.62 | $18.89 | $19.27 | $19.91 |
| 1/23/20 | $262.5 | $16.36 | $16.45 | $16.67 | $16.81 | $17.15 | | | | | | |
| 1/23/20 | $265.0 | $14.38 | $14.67 | $14.88 | $15.11 | $15.64 | | | | | | |
| 1/23/20 | $267.5 | $12.42 | $12.80 | $13.10 | $13.42 | $14.13 | | | | | | |
| 1/23/20 | $270.0 | $10.59 | $11.14 | $11.36 | $11.73 | $12.55 | | $12.28 | $14.62 | $15.58 | $16.59 | $18.15 |
| 1/23/20 | $272.5 | $8.79 | $9.30 | $9.71 | $10.16 | $11.14 | | | | | | |
| 1/23/20 | $275.0 | $7.16 | $7.69 | $8.17 | $8.60 | $9.32 | | | | | | |
| 1/23/20 | $277.5 | $5.66 | $6.26 | $6.66 | $7.21 | $8.15 | | | | | | |
| 1/23/20 | $280.0 | $4.37 | $4.93 | $5.33 | $5.90 | $6.86 | | $6.89 | $10.64 | $12.35 | $14.03 | $16.22 |
| 1/23/20 | $282.5 | $3.26 | $3.84 | $4.19 | $4.72 | $6.01 | | | | | | |
| 1/23/20 | $285.0 | $2.31 | $2.84 | $3.25 | $3.73 | $4.66 | | | | | | |
| 1/23/20 | $287.5 | $1.56 | $2.04 | $2.43 | $2.86 | $3.83 | | | | | | |
| 1/23/20 | $290.0 | $1.08 | $1.44 | $1.75 | $2.14 | $3.32 | | $3.07 | $7.09 | $9.28 | $11.54 | $14.49 |
| 1/23/20 | $292.5 | $0.68 | $0.97 | $1.28 | $1.59 | $2.41 | | | | | | |
| 1/23/20 | $295.0 | $0.43 | $0.67 | $0.88 | $1.15 | $1.95 | | | | | | |
| 1/23/20 | $297.5 | $0.28 | $0.42 | $0.62 | $0.82 | $1.46 | | | | | | |
| 1/23/20 | $300.0 | $0.20 | $0.27 | $0.42 | $0.57 | $1.10 | | $1.05 | $4.39 | $6.58 | $9.09 | $12.69 |
| 1/23/20 | $302.5 | $0.33 | $0.25 | | $0.42 | $1.45 | | | | | | |
| 1/23/20 | $305.0 | $0.37 | $0.92 | $0.37 | $0.32 | $0.71 | | | | | | |
| 1/23/20 | $310.0 | $0.37 | $0.91 | $0.25 | $0.64 | $0.65 | | $0.27 | $2.45 | $4.54 | $7.16 | $11.05 |
| 1/23/20 | $315.0 | $0.35 | $0.64 | $0.91 | $1.05 | | | | | | | |
| 1/23/20 | $320.0 | $1.05 | $1.02 | $0.10 | $1.02 | | | $0.12 | $1.28 | $2.93 | $5.38 | $9.53 |
| 1/23/20 | $330.0 | | | $0.22 | | | | $0.05 | $0.62 | $1.77 | $3.98 | $8.15 |
| 1/23/20 | $340.0 | | | $0.25 | | | | $0.05 | $0.29 | $1.10 | $2.83 | $6.74 |
| 1/23/20 | $350.0 | | | $0.24 | | | | $0.05 | $0.24 | $0.65 | $1.99 | $5.56 |
| 1/23/20 | $360.0 | | | $0.22 | | | | $0.05 | $0.14 | $0.51 | $1.38 | $4.61 |
| 1/23/20 | $370.0 | | | $0.24 | | | | $0.07 | $0.14 | $0.28 | $0.94 | $3.70 |
| 1/23/20 | $380.0 | | | $0.24 | | | | | $0.37 | $0.32 | $0.67 | $2.66 |

**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/23/20 | $390.0 | | | $0.23 | | | | | | $0.21 | $0.58 | $2.37 |
| 1/23/20 | $400.0 | | | | | | | | | $0.21 | | $1.82 |
| 1/23/20 | $410.0 | | | | | | | | | | | $1.16 |
| 1/24/20 | $125.0 | | | | | | | | | | | $34.01 |
| 1/24/20 | $130.0 | | | | | | | | | | | $34.09 |
| 1/24/20 | $135.0 | | | | | | | | | | $34.32 | $33.91 |
| 1/24/20 | $140.0 | | | | | | | $35.11 | | | $34.32 | $33.64 |
| 1/24/20 | $145.0 | | | | | | | $35.11 | | | $34.18 | $33.50 |
| 1/24/20 | $150.0 | | | | | | | $32.68 | $33.72 | | $33.86 | $33.36 |
| 1/24/20 | $155.0 | | | | | | | $35.11 | $33.77 | | $33.98 | $33.03 |
| 1/24/20 | $160.0 | | | | | | | $32.62 | $33.78 | | $33.68 | $32.71 |
| 1/24/20 | $165.0 | | | | | | | $32.64 | $33.37 | | $33.52 | $32.54 |
| 1/24/20 | $170.0 | | | | | | | $32.54 | $33.47 | | $33.35 | $32.22 |
| 1/24/20 | $175.0 | | | $33.90 | | | | $32.55 | $33.21 | | $32.98 | $31.82 |
| 1/24/20 | $180.0 | | | $33.80 | | | | $32.45 | $32.92 | $32.85 | $32.61 | $31.40 |
| 1/24/20 | $185.0 | | | $33.44 | | | | $32.03 | $32.57 | $32.60 | $32.23 | $30.80 |
| 1/24/20 | $190.0 | | | $33.87 | | | | $32.22 | $32.58 | $32.43 | $31.98 | $30.36 |
| 1/24/20 | $195.0 | | | $33.88 | | | | $32.20 | $32.01 | $31.77 | $31.47 | $29.86 |
| 1/24/20 | $200.0 | | | $33.45 | | | | $31.89 | $31.61 | $31.39 | $30.94 | $29.33 |
| 1/24/20 | $210.0 | | | $33.01 | | | | $31.23 | $30.81 | $30.42 | $29.79 | $28.04 |
| 1/24/20 | $220.0 | | | $32.17 | | | | $30.80 | $29.60 | $28.95 | $28.17 | $26.56 |
| 1/24/20 | $230.0 | | | $31.47 | $30.56 | | | $29.19 | $27.77 | $26.95 | $26.31 | $25.11 |
| 1/24/20 | $235.0 | $29.46 | $29.50 | $29.16 | $28.70 | | | | | | | |
| 1/24/20 | $240.0 | $28.58 | $28.79 | $28.38 | $27.78 | | | $26.92 | $25.23 | $24.69 | $24.16 | $23.47 |
| 1/24/20 | $245.0 | $26.94 | $27.01 | $26.69 | $25.79 | $25.55 | | | | | | |
| 1/24/20 | $247.5 | $25.90 | $25.39 | | | | | | | | | |
| 1/24/20 | $250.0 | $24.58 | $24.21 | $24.40 | $23.82 | $23.54 | | $23.27 | $22.29 | $22.00 | $21.84 | $21.73 |
| 1/24/20 | $252.5 | $22.97 | $22.68 | $23.19 | $22.68 | $22.46 | | | | | | |
| 1/24/20 | $255.0 | $21.56 | $21.59 | $21.76 | $21.62 | $21.26 | | | | | | |
| 1/24/20 | $257.5 | $20.20 | $20.26 | $20.20 | $20.17 | $20.15 | | | | | | |
| 1/24/20 | $260.0 | $18.44 | $18.51 | $18.57 | $18.62 | $18.68 | | $18.36 | $18.71 | $18.95 | $19.30 | $19.95 |
| 1/24/20 | $262.5 | $16.52 | $16.61 | $16.87 | $16.96 | $17.10 | | | | | | |
| 1/24/20 | $265.0 | $14.60 | $14.90 | $15.13 | $15.21 | $15.59 | | | | | | |
| 1/24/20 | $267.5 | $12.74 | $12.90 | $13.42 | $13.54 | $14.04 | | | | | | |
| 1/24/20 | $270.0 | $10.85 | $11.26 | $11.71 | $12.02 | $12.48 | | $12.59 | $14.82 | $15.67 | $16.64 | $18.21 |
| 1/24/20 | $272.5 | $9.05 | $9.81 | $10.08 | $10.46 | $10.94 | | | | | | |
| 1/24/20 | $275.0 | $7.38 | $8.04 | $8.47 | $8.96 | $9.64 | | | | | | |
| 1/24/20 | $277.5 | $5.90 | $6.48 | $6.97 | $7.45 | $8.26 | | | | | | |
| 1/24/20 | $280.0 | $4.55 | $5.20 | $5.65 | $6.18 | $6.77 | | $7.19 | $10.85 | $12.43 | $14.13 | $16.20 |
| 1/24/20 | $282.5 | $3.45 | $4.00 | $4.46 | $5.00 | $5.61 | | | | | | |
| 1/24/20 | $285.0 | $2.38 | $3.00 | $3.46 | $4.01 | $4.54 | | | | | | |
| 1/24/20 | $287.5 | $1.68 | $2.15 | $2.61 | $3.14 | $3.74 | | | | | | |
| 1/24/20 | $290.0 | $1.12 | $1.53 | $1.96 | $2.29 | $2.81 | | $3.29 | $7.33 | $9.42 | $11.60 | $14.41 |
| 1/24/20 | $292.5 | $0.70 | $1.05 | $1.43 | $1.72 | $2.38 | | | | | | |
| 1/24/20 | $295.0 | $0.47 | $0.70 | $1.01 | $1.26 | $1.61 | | | | | | |
| 1/24/20 | $297.5 | $0.27 | $0.47 | $0.70 | $0.91 | $1.33 | | | | | | |
| 1/24/20 | $300.0 | $0.22 | $0.30 | $0.50 | $0.63 | $0.83 | | $1.18 | $4.48 | $6.79 | $9.25 | $12.59 |
| 1/24/20 | $302.5 | $0.25 | $0.17 | | $0.48 | $0.75 | | | | | | |
| 1/24/20 | $305.0 | $0.22 | $0.22 | $0.25 | $0.33 | $0.43 | | | | | | |
| 1/24/20 | $310.0 | $0.20 | $0.25 | $0.18 | $0.23 | $0.38 | | $0.34 | $2.57 | $4.55 | $7.07 | $10.90 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/24/20 | $315.0 | $0.20 | $0.74 | $0.23 | $0.25 | | | | | | | |
| 1/24/20 | $320.0 | $0.22 | $0.40 | $0.20 | $0.25 | | | $0.10 | $1.37 | $2.98 | $5.28 | $9.41 |
| 1/24/20 | $330.0 | | | $0.22 | | | | $0.05 | $0.75 | $1.84 | $3.81 | $8.04 |
| 1/24/20 | $340.0 | | | $0.22 | | | | $0.05 | $0.48 | $1.11 | $2.67 | $6.64 |
| 1/24/20 | $350.0 | | | $0.24 | | | | $0.10 | $0.15 | $0.65 | $1.89 | $5.32 |
| 1/24/20 | $360.0 | | | $0.24 | | | | $0.05 | $0.95 | $0.38 | $1.33 | $4.39 |
| 1/24/20 | $370.0 | | | $0.24 | | | | $0.10 | $0.93 | $0.28 | $0.90 | $3.46 |
| 1/24/20 | $380.0 | | | $0.24 | | | | | $0.91 | $0.28 | $0.67 | $2.68 |
| 1/24/20 | $390.0 | | | $0.23 | | | | | | $0.23 | $0.47 | $2.01 |
| 1/24/20 | $400.0 | | | | | | | | | $0.18 | | $1.47 |
| 1/24/20 | $410.0 | | | | | | | | | | | $1.20 |
| 1/27/20 | $125.0 | | | | | | | | | | | $35.11 |
| 1/27/20 | $130.0 | | | | | | | | | | | $34.15 |
| 1/27/20 | $135.0 | | | | | | | | | | $34.14 | $34.23 |
| 1/27/20 | $140.0 | | | | | | | $35.11 | | | $34.05 | $34.06 |
| 1/27/20 | $145.0 | | | | | | | $35.11 | | | $34.24 | $33.77 |
| 1/27/20 | $150.0 | | | | | | | $35.11 | $34.47 | | $33.93 | $33.58 |
| 1/27/20 | $155.0 | | | | | | | $35.11 | $34.36 | | $33.77 | $33.25 |
| 1/27/20 | $160.0 | | | | | | | $35.11 | $33.91 | | $33.60 | $32.91 |
| 1/27/20 | $165.0 | | | | | | | $35.11 | $34.03 | | $33.39 | $32.67 |
| 1/27/20 | $170.0 | | | | | | | $35.11 | $34.11 | | $33.29 | $32.38 |
| 1/27/20 | $175.0 | | | $34.86 | | | | $35.11 | $33.79 | | $32.92 | $31.94 |
| 1/27/20 | $180.0 | | | $34.86 | | | | $35.11 | $33.61 | $33.20 | $32.59 | $31.55 |
| 1/27/20 | $185.0 | | | $35.11 | | | | $35.11 | $33.27 | $32.90 | $32.28 | $31.01 |
| 1/27/20 | $190.0 | | | $33.77 | | | | $35.11 | $32.80 | $32.59 | $32.22 | $30.50 |
| 1/27/20 | $195.0 | | | $33.89 | | | | $35.11 | $32.49 | $32.24 | $31.51 | $29.95 |
| 1/27/20 | $200.0 | | | $34.13 | | | | $35.11 | $32.21 | $31.77 | $30.96 | $29.41 |
| 1/27/20 | $210.0 | | | $35.11 | | | | $32.38 | $31.29 | $30.56 | $29.89 | $28.16 |
| 1/27/20 | $220.0 | | | $35.11 | | | | $31.88 | $29.70 | $29.11 | $28.39 | $26.74 |
| 1/27/20 | $230.0 | | | $31.03 | $30.94 | | | $30.39 | $27.77 | $27.20 | $26.52 | $25.25 |
| 1/27/20 | $235.0 | $30.87 | $32.31 | $31.42 | $30.01 | | | | | | | |
| 1/27/20 | $240.0 | $30.45 | $28.71 | $28.77 | $28.60 | | | $27.16 | $25.57 | $24.94 | $24.38 | $23.60 |
| 1/27/20 | $245.0 | $27.94 | $28.48 | $27.28 | $26.36 | $26.62 | | | | | | |
| 1/27/20 | $247.5 | $26.49 | $25.85 | | | | | | | | | |
| 1/27/20 | $250.0 | $25.58 | $25.19 | $25.04 | $24.73 | $24.40 | | $23.71 | $22.66 | $22.34 | $22.13 | $21.90 |
| 1/27/20 | $252.5 | $24.13 | $23.88 | $23.83 | $23.55 | $22.92 | | | | | | |
| 1/27/20 | $255.0 | $22.97 | $22.21 | $22.36 | $22.49 | $21.85 | | | | | | |
| 1/27/20 | $257.5 | $21.10 | $21.01 | $20.96 | $20.90 | $20.80 | | | | | | |
| 1/27/20 | $260.0 | $19.36 | $19.37 | $19.40 | $19.41 | $19.41 | | $19.04 | $19.20 | $19.35 | $19.64 | $20.10 |
| 1/27/20 | $262.5 | $17.53 | $17.65 | $17.75 | $17.78 | $17.96 | | | | | | |
| 1/27/20 | $265.0 | $15.62 | $15.88 | $16.05 | $16.24 | $16.48 | | | | | | |
| 1/27/20 | $267.5 | $13.72 | $14.11 | $14.32 | $14.61 | $14.95 | | | | | | |
| 1/27/20 | $270.0 | $11.85 | $12.31 | $12.64 | $13.05 | $13.42 | | $13.45 | $15.37 | $16.15 | $17.05 | $18.27 |
| 1/27/20 | $272.5 | $10.04 | $10.55 | $10.92 | $11.37 | $11.99 | | | | | | |
| 1/27/20 | $275.0 | $8.29 | $8.93 | $9.28 | $9.98 | $10.41 | | | | | | |
| 1/27/20 | $277.5 | $6.67 | $7.34 | $7.75 | $8.33 | $9.00 | | | | | | |
| 1/27/20 | $280.0 | $5.23 | $5.92 | $6.30 | $6.95 | $7.65 | | $7.96 | $11.50 | $12.93 | $14.45 | $16.39 |
| 1/27/20 | $282.5 | $3.94 | $4.63 | $5.02 | $5.69 | $6.42 | | | | | | |
| 1/27/20 | $285.0 | $2.92 | $3.54 | $3.93 | $4.52 | $5.27 | | | | | | |
| 1/27/20 | $287.5 | $2.04 | $2.59 | $3.01 | $3.53 | $4.29 | | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/27/20 | $290.0 | $1.37 | $1.84 | $2.19 | $2.71 | $3.40 | | $3.80 | $7.92 | $9.83 | $11.89 | $14.54 |
| 1/27/20 | $292.5 | $0.89 | $1.29 | $1.59 | $2.02 | $2.66 | | | | | | |
| 1/27/20 | $295.0 | $0.60 | $1.09 | $1.15 | $1.47 | $2.01 | | | | | | |
| 1/27/20 | $297.5 | $0.40 | $0.57 | $0.80 | $1.05 | $1.59 | | | | | | |
| 1/27/20 | $300.0 | $0.37 | $0.37 | $0.57 | $0.72 | $1.13 | | $1.39 | $4.95 | $7.12 | $9.56 | $12.77 |
| 1/27/20 | $302.5 | $0.35 | $0.27 | | $0.52 | $0.96 | | | | | | |
| 1/27/20 | $305.0 | $0.40 | $0.89 | $0.40 | $0.37 | $0.58 | | | | | | |
| 1/27/20 | $310.0 | $0.44 | $0.42 | $0.37 | $1.13 | $1.17 | | $0.41 | $2.88 | $4.82 | $7.31 | $11.17 |
| 1/27/20 | $315.0 | $0.37 | $0.93 | $0.25 | $1.08 | | | | | | | |
| 1/27/20 | $320.0 | $0.25 | $0.42 | $0.20 | $1.05 | | | $0.36 | $1.52 | $3.19 | $5.42 | $9.60 |
| 1/27/20 | $330.0 | | | $0.37 | | | | $0.36 | $0.79 | $1.97 | $3.99 | $7.99 |
| 1/27/20 | $340.0 | | | $0.39 | | | | $0.22 | $0.36 | $1.19 | $2.83 | $6.87 |
| 1/27/20 | $350.0 | | | $0.24 | | | | $0.36 | $0.36 | $0.65 | $1.95 | $5.73 |
| 1/27/20 | $360.0 | | | $0.38 | | | | $0.35 | $0.35 | $0.37 | $1.38 | $4.69 |
| 1/27/20 | $370.0 | | | $0.24 | | | | $0.24 | $0.35 | $0.35 | $0.94 | $3.78 |
| 1/27/20 | $380.0 | | | $0.24 | | | | | $0.32 | $0.32 | $0.82 | $3.06 |
| 1/27/20 | $390.0 | | | $0.23 | | | | | | $0.34 | $0.74 | $2.43 |
| 1/27/20 | $400.0 | | | | | | | | | $0.34 | | $1.61 |
| 1/27/20 | $410.0 | | | | | | | | | | | $1.13 |
| 1/28/20 | $125.0 | | | | | | | | | | | $34.10 |
| 1/28/20 | $130.0 | | | | | | | | | | | $33.95 |
| 1/28/20 | $135.0 | | | | | | | | | | $35.11 | $33.95 |
| 1/28/20 | $140.0 | | | | | | | $35.11 | | | $34.26 | $33.76 |
| 1/28/20 | $145.0 | | | | | | | $35.11 | | | $34.35 | $33.68 |
| 1/28/20 | $150.0 | | | | | | | $35.11 | $35.11 | | $35.11 | $33.59 |
| 1/28/20 | $155.0 | | | | | | | $35.11 | $34.15 | | $33.77 | $33.26 |
| 1/28/20 | $160.0 | | | | | | | $35.11 | $33.87 | | $33.61 | $32.95 |
| 1/28/20 | $165.0 | | | | | | | $35.11 | $34.22 | | $33.63 | $32.59 |
| 1/28/20 | $170.0 | | | | | | | $35.11 | $33.95 | | $33.35 | $32.21 |
| 1/28/20 | $175.0 | | | $35.11 | | | | $35.11 | $34.01 | | $33.06 | $32.08 |
| 1/28/20 | $180.0 | | | $35.11 | | | | $35.11 | $33.85 | $33.61 | $32.76 | $31.67 |
| 1/28/20 | $185.0 | | | $35.11 | | | | $35.11 | $33.39 | $33.37 | $32.37 | $31.15 |
| 1/28/20 | $190.0 | | | $35.11 | | | | $35.11 | $33.26 | $32.99 | $31.90 | $30.60 |
| 1/28/20 | $195.0 | | | $35.11 | | | | $35.11 | $32.49 | $32.66 | $31.62 | $30.20 |
| 1/28/20 | $200.0 | | | $35.11 | | | | $35.11 | $32.73 | $32.13 | $31.11 | $29.63 |
| 1/28/20 | $210.0 | | | $34.72 | | | | $35.11 | $31.53 | $30.90 | $29.99 | $28.39 |
| 1/28/20 | $220.0 | | | $35.11 | | | | $35.11 | $30.21 | $29.47 | $28.57 | $27.09 |
| 1/28/20 | $230.0 | | | $35.11 | $31.93 | | | $31.84 | $28.54 | $27.95 | $26.96 | $25.63 |
| 1/28/20 | $235.0 | $35.11 | $32.08 | $35.11 | $30.88 | | | | | | | |
| 1/28/20 | $240.0 | $30.10 | $31.90 | $30.31 | $29.67 | | | $29.04 | $26.33 | $25.65 | $24.92 | $24.07 |
| 1/28/20 | $245.0 | $30.11 | $28.86 | $30.88 | $27.98 | $27.87 | | | | | | |
| 1/28/20 | $247.5 | $30.14 | $28.53 | | | | | | | | | |
| 1/28/20 | $250.0 | $32.37 | $26.63 | $26.67 | $25.44 | $26.01 | | $25.16 | $23.51 | $23.12 | $22.78 | $22.38 |
| 1/28/20 | $252.5 | $26.75 | $25.34 | $25.67 | $24.66 | $24.79 | | | | | | |
| 1/28/20 | $255.0 | $24.61 | $24.87 | $24.25 | $23.53 | $23.63 | | | | | | |
| 1/28/20 | $257.5 | $23.18 | $23.79 | $22.78 | $22.27 | $22.15 | | | | | | |
| 1/28/20 | $260.0 | $21.35 | $21.20 | $21.22 | $21.21 | $21.00 | | $20.48 | $20.18 | $20.17 | $20.30 | $20.61 |
| 1/28/20 | $262.5 | $19.54 | $19.53 | $19.56 | $19.54 | $19.54 | | | | | | |
| 1/28/20 | $265.0 | $17.58 | $17.72 | $17.79 | $17.89 | $18.05 | | | | | | |
| 1/28/20 | $267.5 | $15.54 | $15.82 | $15.96 | $16.21 | $16.58 | | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/28/20 | $270.0 | $13.49 | $13.99 | $14.15 | $14.66 | $14.81 | | $14.74 | $16.35 | $16.99 | $17.70 | $18.81 |
| 1/28/20 | $272.5 | $11.52 | $12.11 | $12.33 | $12.87 | $13.18 | | | | | | |
| 1/28/20 | $275.0 | $9.66 | $10.18 | $10.55 | $11.10 | $11.64 | | | | | | |
| 1/28/20 | $277.5 | $7.89 | $8.52 | $8.87 | $9.50 | $10.10 | | | | | | |
| 1/28/20 | $280.0 | $6.20 | $6.85 | $7.31 | $7.89 | $8.62 | | $8.97 | $12.39 | $13.69 | $15.04 | $16.96 |
| 1/28/20 | $282.5 | $4.75 | $5.41 | $5.93 | $6.53 | $7.25 | | | | | | |
| 1/28/20 | $285.0 | $3.55 | $4.21 | $4.60 | $5.25 | $6.00 | | | | | | |
| 1/28/20 | $287.5 | $2.50 | $3.16 | $3.55 | $4.16 | $4.88 | | | | | | |
| 1/28/20 | $290.0 | $1.67 | $2.21 | $2.65 | $3.16 | $3.89 | | $4.34 | $8.60 | $10.51 | $12.53 | $15.19 |
| 1/28/20 | $292.5 | $1.10 | $1.53 | $1.87 | $2.36 | $3.05 | | | | | | |
| 1/28/20 | $295.0 | $0.70 | $1.00 | $1.30 | $1.76 | $2.30 | | | | | | |
| 1/28/20 | $297.5 | $0.45 | $0.68 | $0.87 | $1.23 | $1.70 | | | | | | |
| 1/28/20 | $300.0 | $0.30 | $0.43 | $0.60 | $0.86 | $1.23 | | $1.56 | $5.42 | $7.66 | $10.05 | $13.34 |
| 1/28/20 | $302.5 | $0.25 | $0.28 | | $0.58 | $0.88 | | | | | | |
| 1/28/20 | $305.0 | $0.20 | $1.05 | $0.27 | $0.38 | $0.60 | | | | | | |
| 1/28/20 | $310.0 | $0.25 | $0.37 | $0.37 | $1.15 | $0.33 | | $0.46 | $3.20 | $5.21 | $7.72 | $11.83 |
| 1/28/20 | $315.0 | $0.25 | $0.32 | $0.37 | $1.04 | | | | | | | |
| 1/28/20 | $320.0 | $0.22 | $0.45 | $0.37 | $1.03 | | | $0.24 | $1.70 | $3.41 | $5.94 | $10.05 |
| 1/28/20 | $330.0 | | | $0.25 | | | | $0.19 | $0.85 | $2.11 | $4.28 | $8.64 |
| 1/28/20 | $340.0 | | | $0.25 | | | | $0.24 | $0.50 | $1.25 | $3.00 | $7.47 |
| 1/28/20 | $350.0 | | | $0.36 | | | | $0.22 | $0.42 | $0.75 | $2.05 | $6.20 |
| 1/28/20 | $360.0 | | | $0.36 | | | | $0.22 | $0.44 | $0.62 | $1.37 | $5.14 |
| 1/28/20 | $370.0 | | | $0.24 | | | | $0.24 | $0.33 | $0.53 | $0.87 | $3.80 |
| 1/28/20 | $380.0 | | | $0.57 | | | | | $0.19 | $0.32 | $0.88 | $2.84 |
| 1/28/20 | $390.0 | | | $0.23 | | | | | | $0.23 | $0.76 | $2.33 |
| 1/28/20 | $400.0 | | | | | | | | | $0.25 | | $1.76 |
| 1/28/20 | $410.0 | | | | | | | | | | | $1.23 |
| 1/29/20 | $125.0 | | | | | | | | | | | $34.39 |
| 1/29/20 | $130.0 | | | | | | | | | | | $34.36 |
| 1/29/20 | $135.0 | | | | | | | | | | $34.46 | $34.14 |
| 1/29/20 | $140.0 | | | | | | | $35.11 | | | $34.30 | $33.99 |
| 1/29/20 | $145.0 | | | | | | | $35.11 | | | $34.25 | $33.89 |
| 1/29/20 | $150.0 | | | | | | | $35.11 | $34.46 | | $34.15 | $33.55 |
| 1/29/20 | $155.0 | | | | | | | $35.11 | $34.22 | | $33.88 | $33.37 |
| 1/29/20 | $160.0 | | | | | | | $35.11 | $33.67 | | $33.91 | $33.03 |
| 1/29/20 | $165.0 | | | | | | | $35.11 | $33.98 | | $33.59 | $32.70 |
| 1/29/20 | $170.0 | | | | | | | $35.11 | $33.62 | | $33.32 | $32.49 |
| 1/29/20 | $175.0 | | | $34.59 | | | | $35.11 | $33.70 | | $33.00 | $32.19 |
| 1/29/20 | $180.0 | | | $35.11 | | | | $35.11 | $33.48 | $33.27 | $32.72 | $31.69 |
| 1/29/20 | $185.0 | | | $34.21 | | | | $35.11 | $33.07 | $33.11 | $32.45 | $31.23 |
| 1/29/20 | $190.0 | | | $34.27 | | | | $35.11 | $32.61 | $32.76 | $32.06 | $30.79 |
| 1/29/20 | $195.0 | | | $34.19 | | | | $35.11 | $32.59 | $32.34 | $31.94 | $30.33 |
| 1/29/20 | $200.0 | | | $35.11 | | | | $35.11 | $32.33 | $32.04 | $31.48 | $29.71 |
| 1/29/20 | $210.0 | | | $34.08 | | | | $35.11 | $31.41 | $30.91 | $30.08 | $28.48 |
| 1/29/20 | $220.0 | | | $32.87 | | | | $35.11 | $30.35 | $29.70 | $28.79 | $27.14 |
| 1/29/20 | $230.0 | | | $31.59 | $31.72 | | | $35.11 | $28.57 | $27.87 | $26.98 | $25.69 |
| 1/29/20 | $235.0 | $35.11 | $35.11 | $31.64 | $30.55 | $30.30 | | | | | | |
| 1/29/20 | $240.0 | $30.26 | $29.61 | $35.11 | $29.38 | $29.29 | | $29.56 | $26.35 | $25.65 | $25.06 | $24.06 |
| 1/29/20 | $242.5 | $31.35 | | | | | | | | | | |
| 1/29/20 | $245.0 | $35.11 | $28.14 | $28.49 | $27.33 | $28.52 | | | | | | |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/29/20 | $247.5 | $29.16 | $27.28 | | | | | | | | | |
| 1/29/20 | $250.0 | $27.54 | $27.24 | $27.02 | $25.65 | $25.51 | | $25.14 | $23.48 | $23.13 | $22.73 | $22.36 |
| 1/29/20 | $252.5 | $26.66 | $24.91 | $25.85 | $24.60 | $24.32 | | | | | | |
| 1/29/20 | $255.0 | $25.10 | $23.83 | $24.29 | $23.77 | $23.40 | | | | | | |
| 1/29/20 | $257.5 | $23.88 | $22.55 | $22.85 | $22.88 | $22.84 | | | | | | |
| 1/29/20 | $260.0 | $21.48 | $21.25 | $21.22 | $21.24 | $20.99 | | $20.48 | $20.17 | $20.16 | $20.29 | $20.56 |
| 1/29/20 | $262.5 | $19.53 | $19.50 | $19.54 | $19.54 | $19.52 | | | | | | |
| 1/29/20 | $265.0 | $17.55 | $17.67 | $17.78 | $17.88 | $17.95 | | | | | | |
| 1/29/20 | $267.5 | $15.48 | $15.77 | $15.97 | $16.17 | $16.39 | | | | | | |
| 1/29/20 | $270.0 | $13.41 | $13.75 | $14.14 | $14.45 | $14.79 | | $14.75 | $16.31 | $16.93 | $17.66 | $18.70 |
| 1/29/20 | $272.5 | $11.43 | $11.97 | $12.32 | $12.77 | $13.22 | | | | | | |
| 1/29/20 | $275.0 | $9.57 | $10.16 | $10.55 | $10.94 | $11.62 | | | | | | |
| 1/29/20 | $277.5 | $7.75 | $8.41 | $8.87 | $9.42 | $9.94 | | | | | | |
| 1/29/20 | $280.0 | $6.16 | $6.84 | $7.27 | $7.89 | $8.57 | | $8.97 | $12.33 | $13.68 | $15.01 | $16.82 |
| 1/29/20 | $282.5 | $4.67 | $5.36 | $5.85 | $6.44 | $7.16 | | | | | | |
| 1/29/20 | $285.0 | $3.37 | $4.12 | $4.56 | $5.17 | $5.91 | | | | | | |
| 1/29/20 | $287.5 | $2.38 | $3.05 | $3.47 | $4.08 | $4.74 | | | | | | |
| 1/29/20 | $290.0 | $1.61 | $2.13 | $2.53 | $3.14 | $3.76 | | $4.31 | $8.60 | $10.47 | $12.45 | $15.00 |
| 1/29/20 | $292.5 | $1.01 | $1.46 | $1.83 | $2.29 | $2.92 | | | | | | |
| 1/29/20 | $295.0 | $0.61 | $0.96 | $1.26 | $1.64 | $2.21 | | | | | | |
| 1/29/20 | $297.5 | $0.37 | $0.62 | $0.87 | $1.17 | $1.64 | | | | | | |
| 1/29/20 | $300.0 | $0.22 | $0.39 | $0.57 | $0.80 | $1.19 | | $1.62 | $5.43 | $7.57 | $9.87 | $13.13 |
| 1/29/20 | $302.5 | $0.39 | $0.27 | | $0.52 | $0.84 | | | | | | |
| 1/29/20 | $305.0 | $0.59 | $0.39 | $0.27 | $0.37 | $0.57 | | | | | | |
| 1/29/20 | $307.5 | $0.37 | | | | | | | | | | |
| 1/29/20 | $310.0 | $0.24 | $0.34 | $0.25 | $0.84 | $0.67 | | $0.46 | $3.13 | $5.15 | $7.62 | $11.42 |
| 1/29/20 | $312.5 | $0.81 | | | | | | | | | | |
| 1/29/20 | $315.0 | $0.32 | $0.29 | $0.37 | $0.89 | $1.10 | | | | | | |
| 1/29/20 | $317.5 | $1.04 | | | | | | | | | | |
| 1/29/20 | $320.0 | $0.24 | $0.25 | $0.37 | $0.86 | $1.07 | | $0.31 | $1.63 | $3.29 | $5.67 | $9.78 |
| 1/29/20 | $322.5 | $0.37 | | | | | | | | | | |
| 1/29/20 | $325.0 | $0.66 | $0.92 | $0.78 | $1.04 | $1.04 | | | | | | |
| 1/29/20 | $330.0 | | | $0.61 | | | | $0.36 | $0.80 | $2.02 | $3.96 | $8.31 |
| 1/29/20 | $340.0 | | | $1.01 | | | | $0.26 | $0.56 | $1.16 | $2.82 | $6.93 |
| 1/29/20 | $350.0 | | | $0.48 | | | | $0.24 | $1.04 | $0.69 | $1.90 | $5.37 |
| 1/29/20 | $360.0 | | | $0.47 | | | | $0.24 | $0.98 | $1.12 | $1.25 | $4.51 |
| 1/29/20 | $370.0 | | | $0.53 | | | | $0.26 | $0.35 | $0.69 | $0.81 | $3.50 |
| 1/29/20 | $380.0 | | | $0.52 | | | | | $0.30 | $0.96 | $0.72 | $2.54 |
| 1/29/20 | $390.0 | | | $0.52 | | | | | | $0.93 | $0.62 | $2.33 |
| 1/29/20 | $400.0 | | | | | | | | | $0.91 | | $1.57 |
| 1/29/20 | $410.0 | | | | | | | | | | | $1.05 |
| 1/29/20 | $420.0 | | | | | | | | | | | $0.72 |
| 1/30/20 | $125.0 | | | | | | | | | | | $34.22 |
| 1/30/20 | $130.0 | | | | | | | | | | | $34.03 |
| 1/30/20 | $135.0 | | | | | | | | | | $34.02 | $34.03 |
| 1/30/20 | $140.0 | | | | | | | $35.11 | | | $33.96 | $33.91 |
| 1/30/20 | $145.0 | | | | | | | $35.11 | | | $33.96 | $33.78 |
| 1/30/20 | $150.0 | | | | | | | $35.11 | $34.29 | | $34.01 | $33.63 |
| 1/30/20 | $155.0 | | | | | | | $35.11 | $34.14 | | $33.82 | $33.29 |
| 1/30/20 | $160.0 | | | | | | | $35.11 | $35.11 | | $33.67 | $33.10 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/30/20 | $165.0 | | | | | | | $35.11 | $34.24 | | $33.60 | $32.68 |
| 1/30/20 | $170.0 | | | | | | | $35.11 | $35.11 | | $33.22 | $32.44 |
| 1/30/20 | $175.0 | | | $35.11 | | | | $35.11 | $33.99 | | $32.94 | $32.13 |
| 1/30/20 | $180.0 | | | $35.11 | | | | $35.11 | $34.29 | $33.15 | $32.56 | $31.73 |
| 1/30/20 | $185.0 | | | $34.19 | | | | $35.11 | $33.48 | $32.96 | $32.25 | $31.27 |
| 1/30/20 | $190.0 | | | $35.11 | | | | $35.11 | $33.35 | $32.49 | $31.84 | $30.75 |
| 1/30/20 | $195.0 | | | $35.11 | | | | $35.11 | $32.88 | $32.35 | $31.42 | $30.15 |
| 1/30/20 | $200.0 | | | $35.11 | | | | $32.25 | $32.47 | $31.74 | $31.03 | $29.61 |
| 1/30/20 | $210.0 | | | $35.11 | | | | $31.91 | $31.61 | $30.81 | $29.91 | $28.33 |
| 1/30/20 | $220.0 | | | $35.11 | | | | $35.11 | $29.88 | $29.21 | $28.46 | $26.91 |
| 1/30/20 | $230.0 | | | $35.11 | $32.06 | | | $30.45 | $28.27 | $27.54 | $26.69 | $25.46 |
| 1/30/20 | $235.0 | $31.64 | $30.36 | $31.82 | $32.20 | $30.36 | | | | | | |
| 1/30/20 | $240.0 | $35.11 | $35.11 | $30.92 | $29.60 | $28.91 | | $27.65 | $26.01 | $25.36 | $24.73 | $23.85 |
| 1/30/20 | $242.5 | $28.91 | | | | | | | | | | |
| 1/30/20 | $245.0 | $35.09 | $28.57 | $28.95 | $28.33 | $27.57 | | | | | | |
| 1/30/20 | $247.5 | $27.94 | $26.82 | | $28.37 | $27.53 | $25.19 | | | | | |
| 1/30/20 | $250.0 | $26.59 | $26.55 | $26.20 | $25.54 | $25.49 | $24.32 | $24.49 | $23.17 | $22.77 | $22.49 | $22.14 |
| 1/30/20 | $252.5 | $27.24 | $25.01 | $25.04 | $24.98 | $24.00 | $23.43 | | | | | |
| 1/30/20 | $255.0 | $24.23 | $23.49 | $23.61 | $23.37 | $22.73 | $22.19 | | | | | |
| 1/30/20 | $257.5 | $22.11 | $21.98 | $22.10 | $21.70 | $21.74 | $21.08 | | | | | |
| 1/30/20 | $260.0 | $20.54 | $20.37 | $20.47 | $20.50 | $20.34 | $19.81 | $19.87 | $19.77 | $19.83 | $20.01 | $20.37 |
| 1/30/20 | $262.5 | $18.68 | $18.73 | $18.78 | $18.82 | $18.87 | $18.48 | | | | | |
| 1/30/20 | $265.0 | $16.69 | $16.91 | $17.02 | $17.04 | $17.38 | $17.12 | | | | | |
| 1/30/20 | $267.5 | $14.65 | $15.04 | $15.20 | $15.56 | $15.62 | $15.72 | | | | | |
| 1/30/20 | $270.0 | $12.62 | $13.25 | $13.39 | $13.78 | $14.18 | $14.41 | $14.14 | $15.94 | $16.61 | $17.39 | $18.56 |
| 1/30/20 | $272.5 | $10.64 | $11.36 | $11.60 | $12.13 | $12.55 | $12.99 | | | | | |
| 1/30/20 | $275.0 | $8.77 | $9.68 | $9.86 | $10.52 | $11.00 | $10.96 | | | | | |
| 1/30/20 | $277.5 | $7.14 | $7.93 | $8.14 | $8.85 | $9.53 | $9.71 | | | | | |
| 1/30/20 | $280.0 | $5.49 | $6.35 | $6.67 | $7.41 | $8.18 | $8.18 | $8.51 | $12.00 | $13.34 | $14.74 | $16.67 |
| 1/30/20 | $282.5 | $4.10 | $4.90 | $5.30 | $6.01 | $6.72 | $7.17 | | | | | |
| 1/30/20 | $285.0 | $2.97 | $3.70 | $4.11 | $4.73 | $5.46 | $5.94 | | | | | |
| 1/30/20 | $287.5 | $1.97 | $2.69 | $3.04 | $3.69 | $4.43 | $4.82 | | | | | |
| 1/30/20 | $290.0 | $1.25 | $1.83 | $2.20 | $2.77 | $3.45 | $3.83 | $4.03 | $8.24 | $10.15 | $12.16 | $14.90 |
| 1/30/20 | $292.5 | $0.75 | $1.25 | $1.51 | $2.02 | $2.65 | $3.01 | | | | | |
| 1/30/20 | $295.0 | $0.42 | $0.79 | $1.01 | $1.45 | $1.98 | $1.92 | | | | | |
| 1/30/20 | $297.5 | $0.22 | $0.49 | $0.64 | $1.02 | $1.43 | $1.61 | | | | | |
| 1/30/20 | $300.0 | $0.37 | $0.28 | $0.42 | $0.67 | $1.03 | $1.30 | $1.43 | $5.22 | $7.18 | $9.53 | $13.11 |
| 1/30/20 | $302.5 | $0.37 | $0.38 | | $0.45 | $0.70 | $0.99 | | | | | |
| 1/30/20 | $305.0 | $0.25 | $0.38 | $0.37 | $0.32 | $0.48 | $0.78 | | | | | |
| 1/30/20 | $307.5 | $0.25 | $1.10 | | $1.17 | $0.33 | $0.58 | | | | | |
| 1/30/20 | $310.0 | $0.37 | $0.38 | $0.25 | $1.11 | $1.17 | $1.28 | $0.36 | $2.99 | $4.78 | $7.33 | $11.49 |
| 1/30/20 | $312.5 | $0.25 | $1.07 | | $1.09 | $1.11 | $1.22 | | | | | |
| 1/30/20 | $315.0 | $0.25 | $0.38 | $0.25 | $1.08 | $1.09 | $1.19 | | | | | |
| 1/30/20 | $317.5 | $0.44 | $0.53 | | $1.05 | $1.08 | $1.16 | | | | | |
| 1/30/20 | $320.0 | $0.37 | $0.25 | $0.37 | $1.05 | $1.06 | | $0.24 | $1.61 | $3.00 | $5.28 | $9.76 |
| 1/30/20 | $322.5 | $0.25 | | | | | | | | | | |
| 1/30/20 | $325.0 | $0.25 | $0.25 | $0.24 | $1.04 | $1.05 | | | | | | |
| 1/30/20 | $330.0 | | | $0.37 | | | | $0.36 | $0.84 | $1.79 | $3.84 | $8.22 |
| 1/30/20 | $340.0 | | | $0.36 | | | | $0.24 | $0.83 | $1.04 | $2.50 | $6.69 |
| 1/30/20 | $350.0 | | | $0.48 | | | | $0.36 | $1.05 | $0.54 | $1.76 | $5.88 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/30/20 | $360.0 | | | $0.36 | | | | $0.35 | $0.35 | $0.56 | $1.30 | $4.53 |
| 1/30/20 | $370.0 | | | $0.35 | | | | $0.24 | $0.31 | $0.44 | $0.78 | $3.61 |
| 1/30/20 | $380.0 | | | $0.73 | | | | | $0.67 | $0.35 | $0.70 | $2.65 |
| 1/30/20 | $390.0 | | | $0.52 | | | | | | $0.55 | $1.03 | $2.22 |
| 1/30/20 | $400.0 | | | | | | | | | $0.84 | | $1.66 |
| 1/30/20 | $410.0 | | | | | | | | | | | $1.30 |
| 1/30/20 | $420.0 | | | | | | | | | | | $0.83 |
| 1/31/20 | $125.0 | | | | | | | | | | | $35.11 |
| 1/31/20 | $130.0 | | | | | | | | | | | $34.34 |
| 1/31/20 | $135.0 | | | | | | | | | | $34.14 | $34.09 |
| 1/31/20 | $140.0 | | | | | | | $35.11 | | | $34.19 | $33.98 |
| 1/31/20 | $145.0 | | | | | | | $32.68 | | | $33.92 | $33.78 |
| 1/31/20 | $150.0 | | | | | | | $32.61 | $34.32 | | $33.96 | $33.46 |
| 1/31/20 | $155.0 | | | | | | | $32.59 | $34.15 | | $33.81 | $33.12 |
| 1/31/20 | $160.0 | | | | | | | $32.61 | $34.26 | | $33.69 | $32.88 |
| 1/31/20 | $165.0 | | | | | | | $32.53 | $33.96 | | $33.30 | $32.49 |
| 1/31/20 | $170.0 | | | | | | | $32.54 | $33.88 | | $33.05 | $32.07 |
| 1/31/20 | $175.0 | | | $34.68 | | | | $32.47 | $33.78 | | $32.66 | $31.65 |
| 1/31/20 | $180.0 | | | $35.00 | | | | $32.38 | $33.58 | $33.14 | $32.38 | $31.17 |
| 1/31/20 | $185.0 | | | $34.60 | | | | $32.34 | $33.14 | $32.77 | $31.92 | $30.65 |
| 1/31/20 | $190.0 | | | $35.11 | | | | $32.21 | $32.76 | $32.33 | $31.45 | $30.12 |
| 1/31/20 | $195.0 | | | $35.11 | | | | $32.09 | $32.36 | $31.82 | $30.96 | $29.54 |
| 1/31/20 | $200.0 | | | $34.41 | | | | $35.11 | $31.86 | $31.28 | $30.56 | $29.06 |
| 1/31/20 | $210.0 | | | $35.11 | | | | $31.40 | $30.58 | $29.90 | $29.03 | $27.57 |
| 1/31/20 | $220.0 | | | $32.50 | | | | $30.42 | $29.14 | $28.32 | $27.54 | $26.15 |
| 1/31/20 | $230.0 | | | $30.99 | $30.14 | | | $28.87 | $26.97 | $26.31 | $25.57 | $24.60 |
| 1/31/20 | $235.0 | $30.68 | $29.71 | $29.58 | $28.89 | $28.46 | | | | | | |
| 1/31/20 | $240.0 | $29.80 | $27.85 | $28.06 | $27.09 | $26.86 | | $26.42 | $24.46 | $23.80 | $23.44 | $22.85 |
| 1/31/20 | $242.5 | $27.52 | | | | | | | | | | |
| 1/31/20 | $245.0 | $26.90 | $25.62 | $26.94 | $25.26 | $24.60 | | | | | | |
| 1/31/20 | $247.5 | $24.87 | $24.31 | | $23.97 | $23.37 | $23.13 | | | | | |
| 1/31/20 | $250.0 | $23.59 | $23.03 | $23.18 | $22.79 | $22.51 | $22.03 | $21.90 | $21.23 | $21.09 | $21.07 | $21.07 |
| 1/31/20 | $252.5 | $22.58 | $21.52 | $21.46 | $21.73 | $21.25 | $20.66 | | | | | |
| 1/31/20 | $255.0 | $19.98 | $19.86 | $19.90 | $19.88 | $19.83 | $19.42 | | | | | |
| 1/31/20 | $257.5 | $18.08 | $18.18 | $18.25 | $18.30 | $18.41 | $18.03 | | | | | |
| 1/31/20 | $260.0 | $16.14 | $16.40 | $16.55 | $16.79 | $16.80 | $16.59 | $16.73 | $17.59 | $18.03 | $18.46 | $19.22 |
| 1/31/20 | $262.5 | $14.12 | $14.59 | $14.81 | $15.10 | $15.31 | $15.26 | | | | | |
| 1/31/20 | $265.0 | $12.23 | $12.80 | $13.07 | $13.52 | $13.90 | $13.77 | | | | | |
| 1/31/20 | $267.5 | $10.26 | $11.03 | $11.38 | $11.74 | $12.21 | $12.32 | | | | | |
| 1/31/20 | $270.0 | $8.50 | $9.23 | $9.71 | $10.30 | $10.95 | $10.78 | $11.08 | $13.79 | $14.83 | $15.80 | $17.32 |
| 1/31/20 | $272.5 | $6.77 | $7.67 | $8.10 | $8.77 | $9.29 | $9.56 | | | | | |
| 1/31/20 | $275.0 | $5.33 | $6.05 | $6.64 | $7.25 | $7.90 | $8.02 | | | | | |
| 1/31/20 | $277.5 | $3.98 | $4.80 | $5.32 | $6.03 | $6.80 | $7.06 | | | | | |
| 1/31/20 | $280.0 | $2.86 | $3.59 | $4.13 | $4.81 | $5.60 | $5.88 | $6.04 | $10.06 | $11.70 | $13.12 | $15.53 |
| 1/31/20 | $282.5 | $1.99 | $2.74 | $3.14 | $3.82 | $4.58 | $4.78 | | | | | |
| 1/31/20 | $285.0 | $1.34 | $1.90 | $2.29 | $2.85 | $3.60 | $3.90 | | | | | |
| 1/31/20 | $287.5 | $0.84 | $1.35 | $1.64 | $2.09 | $2.85 | $3.04 | | | | | |
| 1/31/20 | $290.0 | $0.49 | $0.82 | $1.17 | $1.57 | $2.16 | $2.32 | $2.50 | $6.74 | $8.71 | $10.58 | $13.54 |
| 1/31/20 | $292.5 | $0.30 | $0.54 | $0.80 | $1.11 | $1.61 | $1.85 | | | | | |
| 1/31/20 | $295.0 | $0.20 | $0.33 | $0.52 | $0.78 | $1.13 | $1.37 | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/31/20 | $297.5 | $0.17 | $0.18 | $0.37 | $0.53 | $0.81 | $1.04 | | | | | |
| 1/31/20 | $300.0 | $0.25 | $0.23 | $0.25 | $0.38 | $0.55 | $0.71 | $0.88 | $4.11 | $6.22 | $8.29 | $11.80 |
| 1/31/20 | $302.5 | $0.32 | $0.95 | | $0.23 | $0.35 | $0.53 | | | | | |
| 1/31/20 | $305.0 | $0.25 | $0.25 | $0.25 | $1.00 | $0.20 | $0.38 | | | | | |
| 1/31/20 | $307.5 | $0.25 | $0.25 | | $0.38 | $0.35 | $0.28 | | | | | |
| 1/31/20 | $310.0 | $0.25 | $0.38 | $0.37 | $0.38 | $0.38 | $0.38 | $0.27 | $2.23 | $3.87 | $5.98 | $10.13 |
| 1/31/20 | $312.5 | $0.32 | $0.50 | | $0.38 | $0.38 | $1.12 | | | | | |
| 1/31/20 | $315.0 | $0.24 | $0.25 | $0.25 | $0.38 | $0.38 | $0.38 | | | | | |
| 1/31/20 | $317.5 | $0.37 | $0.38 | | $0.38 | $0.37 | $0.38 | | | | | |
| 1/31/20 | $320.0 | $0.24 | $0.25 | $0.25 | $0.37 | $0.37 | | $0.17 | $1.18 | $2.78 | $4.44 | $8.58 |
| 1/31/20 | $322.5 | $0.24 | | | | | | | | | | |
| 1/31/20 | $325.0 | $0.24 | $0.25 | $0.25 | $0.83 | $0.37 | | | | | | |
| 1/31/20 | $330.0 | | | $0.37 | | | | $0.12 | $0.57 | $1.90 | $2.94 | $7.38 |
| 1/31/20 | $340.0 | | | $0.24 | | | | $0.15 | $0.57 | $0.87 | $1.81 | $5.77 |
| 1/31/20 | $350.0 | | | $0.24 | | | | $0.12 | $1.02 | $0.66 | $1.39 | $4.68 |
| 1/31/20 | $360.0 | | | $0.24 | | | | $0.12 | $0.98 | $0.39 | $0.98 | $3.85 |
| 1/31/20 | $370.0 | | | $0.24 | | | | $0.12 | $0.41 | $0.32 | $0.87 | $3.06 |
| 1/31/20 | $380.0 | | | $0.35 | | | | | $0.41 | $0.27 | $0.57 | $2.10 |
| 1/31/20 | $390.0 | | | $0.23 | | | | | | $0.27 | $0.48 | $1.61 |
| 1/31/20 | $400.0 | | | | | | | | | $0.25 | | $1.19 |
| 1/31/20 | $410.0 | | | | | | | | | | | $0.94 |
| 1/31/20 | $420.0 | | | | | | | | | | | $0.77 |
| 2/3/20 | $125.0 | | | | | | | | | | | $33.92 |
| 2/3/20 | $130.0 | | | | | | | | | | | $33.91 |
| 2/3/20 | $135.0 | | | | | | | | | | $34.33 | $33.89 |
| 2/3/20 | $140.0 | | | | | | | $35.11 | | | $34.15 | $33.73 |
| 2/3/20 | $145.0 | | | | | | | $33.05 | | | $34.30 | $33.49 |
| 2/3/20 | $150.0 | | | | | | | $33.01 | $34.46 | | $34.07 | $33.42 |
| 2/3/20 | $155.0 | | | | | | | $33.13 | $34.11 | | $34.02 | $33.13 |
| 2/3/20 | $160.0 | | | | | | | $33.06 | $33.79 | | $33.64 | $32.76 |
| 2/3/20 | $165.0 | | | | | | | $33.18 | $34.12 | | $33.44 | $32.55 |
| 2/3/20 | $170.0 | | | | | | | $33.11 | $33.56 | | $33.32 | $32.27 |
| 2/3/20 | $175.0 | | | $33.61 | | | | $33.06 | $33.64 | | $33.00 | $32.01 |
| 2/3/20 | $180.0 | | | $33.95 | | | | $33.13 | $33.30 | $32.90 | $32.68 | $31.55 |
| 2/3/20 | $185.0 | | | $33.94 | | | | $33.27 | $33.23 | $32.76 | $32.18 | $31.07 |
| 2/3/20 | $190.0 | | | $33.71 | | | | $32.67 | $32.66 | $32.21 | $32.04 | $30.42 |
| 2/3/20 | $195.0 | | | $33.01 | | | | $32.81 | $32.36 | $31.79 | $31.57 | $29.93 |
| 2/3/20 | $200.0 | | | $33.07 | | | | $32.78 | $32.02 | $31.07 | $30.90 | $29.45 |
| 2/3/20 | $210.0 | | | $33.26 | | | | $32.10 | $30.58 | $30.42 | $29.94 | $28.14 |
| 2/3/20 | $220.0 | | | $33.54 | | | | $31.07 | $29.61 | $28.97 | $28.16 | $26.66 |
| 2/3/20 | $230.0 | | | $30.99 | $30.26 | | | $30.12 | $27.82 | $26.99 | $26.42 | $25.14 |
| 2/3/20 | $235.0 | | $30.03 | $30.27 | $30.18 | $29.67 | $29.73 | | | | | |
| 2/3/20 | $240.0 | $27.83 | $30.65 | $28.52 | $29.18 | $27.36 | | $27.22 | $25.56 | $24.80 | $24.28 | $23.50 |
| 2/3/20 | $242.5 | $28.24 | | | | | | | | | | |
| 2/3/20 | $245.0 | $27.18 | $27.86 | $26.98 | $26.76 | $27.02 | | | | | | |
| 2/3/20 | $247.5 | $27.43 | $26.45 | | $26.27 | $25.23 | $24.93 | | | | | |
| 2/3/20 | $250.0 | $26.98 | $25.07 | $25.06 | $24.57 | $24.63 | $23.70 | $23.61 | $22.47 | $22.20 | $21.98 | $21.72 |
| 2/3/20 | $252.5 | $24.02 | $23.86 | $23.80 | $23.25 | $23.39 | $22.82 | | | | | |
| 2/3/20 | $255.0 | $23.24 | $22.35 | $22.24 | $22.03 | $22.03 | $21.48 | | | | | |
| 2/3/20 | $257.5 | $20.88 | $20.71 | $20.68 | $20.54 | $20.58 | $20.03 | | | | | |

# Table B
## Estimated Artificial Inflation in BD Call Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/3/20 | $260.0 | $18.90 | $18.92 | $18.95 | $19.00 | $19.03 | $18.59 | $18.65 | $18.92 | $19.10 | $19.38 | $19.90 |
| 2/3/20 | $262.5 | $16.79 | $17.01 | $17.15 | $17.33 | $17.46 | $17.02 | | | | | |
| 2/3/20 | $265.0 | $14.67 | $15.08 | $15.35 | $15.62 | $15.87 | $15.34 | | | | | |
| 2/3/20 | $267.5 | $12.55 | $13.18 | $13.37 | $13.76 | $14.12 | $13.71 | | | | | |
| 2/3/20 | $270.0 | $10.59 | $11.29 | $11.51 | $12.18 | $12.72 | $12.46 | $12.76 | $14.98 | $15.88 | $16.63 | $18.02 |
| 2/3/20 | $272.5 | $8.61 | $9.46 | $9.87 | $10.41 | $11.07 | $10.96 | | | | | |
| 2/3/20 | $275.0 | $6.87 | $7.70 | $8.18 | $8.85 | $9.52 | $9.49 | | | | | |
| 2/3/20 | $277.5 | $5.27 | $6.07 | $6.61 | $7.36 | $8.07 | $8.09 | | | | | |
| 2/3/20 | $280.0 | $3.83 | $4.68 | $5.22 | $5.95 | $6.65 | $6.79 | $7.13 | $11.02 | $12.61 | $14.03 | $16.09 |
| 2/3/20 | $282.5 | $2.65 | $3.48 | $4.03 | $4.67 | $5.48 | $5.57 | | | | | |
| 2/3/20 | $285.0 | $1.73 | $2.49 | $2.96 | $3.58 | $4.31 | $4.43 | | | | | |
| 2/3/20 | $287.5 | $1.08 | $1.71 | $2.11 | $2.69 | $3.38 | $3.52 | | | | | |
| 2/3/20 | $290.0 | $0.61 | $1.07 | $1.49 | $1.94 | $2.61 | $2.73 | $3.10 | $7.41 | $9.49 | $11.38 | $14.34 |
| 2/3/20 | $292.5 | $0.37 | $0.69 | $0.97 | $1.34 | $1.91 | $2.08 | | | | | |
| 2/3/20 | $295.0 | $0.22 | $0.42 | $0.62 | $0.94 | $1.37 | $1.53 | | | | | |
| 2/3/20 | $297.5 | $0.15 | $0.25 | $0.37 | $0.62 | $0.99 | $1.13 | | | | | |
| 2/3/20 | $300.0 | $0.15 | $0.20 | $0.25 | $0.42 | $0.69 | $0.80 | $1.01 | $4.55 | $6.72 | $8.86 | $12.42 |
| 2/3/20 | $302.5 | $0.37 | $0.35 | | $0.30 | $0.47 | $0.61 | | | | | |
| 2/3/20 | $305.0 | $0.37 | $0.37 | $0.25 | $0.35 | $0.32 | $0.42 | | | | | |
| 2/3/20 | $307.5 | $0.24 | $0.25 | | $0.37 | $0.27 | $0.32 | | | | | |
| 2/3/20 | $310.0 | $1.04 | $1.05 | $0.37 | $0.37 | $1.11 | $1.11 | $0.31 | $2.48 | $4.48 | $6.78 | $10.73 |
| 2/3/20 | $312.5 | $0.36 | $0.20 | | $0.37 | $1.08 | $1.06 | | | | | |
| 2/3/20 | $315.0 | $0.36 | $0.20 | $0.20 | $0.37 | $0.37 | $1.04 | | | | | |
| 2/3/20 | $317.5 | $0.36 | $0.34 | | $0.37 | $1.05 | $1.03 | | | | | |
| 2/3/20 | $320.0 | $0.19 | $0.20 | $0.20 | $0.37 | $1.04 | | $0.24 | $1.35 | $2.83 | $4.92 | $9.26 |
| 2/3/20 | $322.5 | $0.29 | | | | | | | | | | |
| 2/3/20 | $325.0 | $0.36 | $0.25 | $0.20 | $0.37 | $1.04 | | | | | | |
| 2/3/20 | $330.0 | | | $0.34 | | | | $1.01 | $0.63 | $1.69 | $3.47 | $7.45 |
| 2/3/20 | $340.0 | | | $0.36 | | | | $0.19 | $1.11 | $1.00 | $2.40 | $6.35 |
| 2/3/20 | $350.0 | | | $0.36 | | | | $0.19 | $1.01 | $0.79 | $1.59 | $5.25 |
| 2/3/20 | $360.0 | | | $0.19 | | | | $0.14 | $0.97 | $1.07 | $1.05 | $4.26 |
| 2/3/20 | $370.0 | | | $0.35 | | | | $0.19 | $0.93 | $0.99 | $0.73 | $3.00 |
| 2/3/20 | $380.0 | | | $0.35 | | | | | $0.92 | $0.94 | $1.09 | $2.38 |
| 2/3/20 | $390.0 | | | $0.34 | | | | | | $0.92 | $1.01 | $1.63 |
| 2/3/20 | $400.0 | | | | | | | | | $0.89 | | $1.34 |
| 2/3/20 | $410.0 | | | | | | | | | | | $1.16 |
| 2/3/20 | $420.0 | | | | | | | | | | | $0.65 |
| 2/4/20 | $125.0 | | | | | | | | | | | $34.44 |
| 2/4/20 | $130.0 | | | | | | | | | | | $34.39 |
| 2/4/20 | $135.0 | | | | | | | | | | $34.60 | $34.34 |
| 2/4/20 | $140.0 | | | | | | | $35.11 | | | $34.57 | $34.20 |
| 2/4/20 | $145.0 | | | | | | | $35.11 | | | $34.37 | $34.06 |
| 2/4/20 | $150.0 | | | | | | | $35.11 | $35.11 | | $34.33 | $33.81 |
| 2/4/20 | $155.0 | | | | | | | $35.11 | $35.11 | | $35.11 | $33.64 |
| 2/4/20 | $160.0 | | | | | | | $35.11 | $35.11 | | $35.11 | $33.33 |
| 2/4/20 | $165.0 | | | | | | | $35.11 | $35.11 | | $33.97 | $33.00 |
| 2/4/20 | $170.0 | | | | | | | $35.11 | $35.11 | | $33.62 | $32.62 |
| 2/4/20 | $175.0 | | | $34.87 | | | | $35.11 | $35.11 | | $33.30 | $32.24 |
| 2/4/20 | $180.0 | | | $34.37 | | | | $35.11 | $35.11 | $33.94 | $32.97 | $32.05 |
| 2/4/20 | $185.0 | | | $35.11 | | | | $35.11 | $35.11 | $33.96 | $32.59 | $31.64 |

## Table B
### Estimated Artificial Inflation in BD Call Options (per share)
### from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/4/20 | $190.0 | | | $35.11 | | | | $35.11 | $33.60 | $33.19 | $32.65 | $31.15 |
| 2/4/20 | $195.0 | | | $34.51 | | | | $35.11 | $34.19 | $32.70 | $32.31 | $30.66 |
| 2/4/20 | $200.0 | | | $33.41 | | | | $35.11 | $33.33 | $32.25 | $31.67 | $29.98 |
| 2/4/20 | $210.0 | | | $35.11 | | | | $35.11 | $32.26 | $31.07 | $30.64 | $28.90 |
| 2/4/20 | $220.0 | | | $33.95 | | | | $35.11 | $30.73 | $30.00 | $29.22 | $27.57 |
| 2/4/20 | $230.0 | | | $31.62 | $35.11 | | | $31.12 | $29.24 | $28.41 | $27.39 | $26.07 |
| 2/4/20 | $235.0 | | $35.11 | $30.99 | $31.18 | $30.58 | $31.67 | | | | | |
| 2/4/20 | $240.0 | $31.93 | $31.27 | $32.37 | $30.20 | $30.35 | | $29.24 | $27.18 | $26.33 | $25.56 | $24.54 |
| 2/4/20 | $242.5 | $35.11 | | | | | | | | | | |
| 2/4/20 | $245.0 | $35.11 | $30.26 | $30.76 | $29.97 | $28.37 | | | | | | |
| 2/4/20 | $247.5 | $29.46 | $29.98 | | $29.11 | $27.43 | $26.85 | | | | | |
| 2/4/20 | $250.0 | $29.43 | $28.12 | $28.64 | $27.05 | $27.47 | $25.72 | $26.23 | $24.53 | $23.86 | $23.41 | $22.84 |
| 2/4/20 | $252.5 | $26.73 | $28.24 | $27.32 | $26.52 | $26.11 | $25.15 | | | | | |
| 2/4/20 | $255.0 | $26.90 | $26.05 | $26.13 | $25.48 | $24.84 | $24.09 | | | | | |
| 2/4/20 | $257.5 | $25.15 | $25.27 | $24.61 | $24.46 | $24.66 | $23.26 | | | | | |
| 2/4/20 | $260.0 | $23.27 | $23.27 | $23.08 | $23.05 | $22.65 | $21.95 | $21.98 | $21.23 | $21.04 | $20.99 | $21.06 |
| 2/4/20 | $262.5 | $22.22 | $21.60 | $21.54 | $21.55 | $21.26 | $20.71 | | | | | |
| 2/4/20 | $265.0 | $19.84 | $19.77 | $19.79 | $19.78 | $19.72 | $19.26 | | | | | |
| 2/4/20 | $267.5 | $17.74 | $17.87 | $17.95 | $18.04 | $18.15 | $17.76 | | | | | |
| 2/4/20 | $270.0 | $15.54 | $15.88 | $16.09 | $16.23 | $16.50 | $16.20 | $16.34 | $17.37 | $17.87 | $18.38 | $19.22 |
| 2/4/20 | $272.5 | $13.37 | $13.87 | $14.12 | $14.43 | $14.84 | $14.81 | | | | | |
| 2/4/20 | $275.0 | $11.25 | $11.87 | $12.29 | $12.66 | $13.20 | $13.00 | | | | | |
| 2/4/20 | $277.5 | $9.17 | $9.98 | $10.39 | $10.89 | $11.52 | $11.34 | | | | | |
| 2/4/20 | $280.0 | $7.37 | $8.16 | $8.65 | $9.23 | $9.88 | $9.89 | $10.18 | $13.33 | $14.57 | $15.69 | $17.37 |
| 2/4/20 | $282.5 | $5.63 | $6.48 | $6.98 | $7.59 | $8.33 | $8.42 | | | | | |
| 2/4/20 | $285.0 | $4.13 | $5.04 | $5.49 | $6.17 | $6.93 | $7.01 | | | | | |
| 2/4/20 | $287.5 | $2.93 | $3.74 | $4.14 | $4.83 | $5.61 | $5.73 | | | | | |
| 2/4/20 | $290.0 | $1.93 | $2.61 | $3.07 | $3.69 | $4.48 | $4.67 | $4.97 | $9.37 | $11.31 | $13.05 | $15.53 |
| 2/4/20 | $292.5 | $1.21 | $1.79 | $2.22 | $2.74 | $3.49 | $3.65 | | | | | |
| 2/4/20 | $295.0 | $0.71 | $1.17 | $1.55 | $1.99 | $2.62 | $2.85 | | | | | |
| 2/4/20 | $297.5 | $0.41 | $0.74 | $1.02 | $1.39 | $1.95 | $2.16 | | | | | |
| 2/4/20 | $300.0 | $0.22 | $0.47 | $0.70 | $0.95 | $1.40 | $1.58 | $1.80 | $6.04 | $8.30 | $10.51 | $13.67 |
| 2/4/20 | $302.5 | $0.36 | $0.27 | | $0.62 | $1.00 | $1.16 | | | | | |
| 2/4/20 | $305.0 | $0.36 | $0.30 | $0.27 | $0.42 | $0.70 | $0.82 | | | | | |
| 2/4/20 | $307.5 | $0.24 | $0.27 | | $0.27 | $0.47 | $0.60 | | | | | |
| 2/4/20 | $310.0 | $0.24 | $0.05 | $0.27 | $1.09 | $0.32 | $0.41 | $0.51 | $3.52 | $5.74 | $8.19 | $11.94 |
| 2/4/20 | $312.5 | $0.36 | $0.15 | | $1.06 | $1.12 | $1.11 | | | | | |
| 2/4/20 | $315.0 | $0.36 | $0.15 | $0.25 | $0.25 | $1.09 | $1.11 | | | | | |
| 2/4/20 | $317.5 | $0.36 | $0.15 | | $1.03 | $1.09 | $1.08 | | | | | |
| 2/4/20 | $320.0 | $0.36 | $0.30 | $0.15 | $0.64 | $1.06 | | $0.36 | $1.84 | $3.77 | $6.11 | $10.27 |
| 2/4/20 | $322.5 | $0.12 | | | | | | | | | | |
| 2/4/20 | $325.0 | $0.12 | $0.15 | $0.25 | $1.02 | $1.05 | | | | | | |
| 2/4/20 | $330.0 | | | $0.25 | | | | $0.24 | $0.91 | $2.32 | $4.37 | $9.09 |
| 2/4/20 | $340.0 | | | $0.15 | | | | $0.24 | $0.50 | $1.35 | $3.13 | $7.54 |
| 2/4/20 | $350.0 | | | $0.15 | | | | $0.24 | $0.45 | $0.79 | $2.11 | $6.16 |
| 2/4/20 | $360.0 | | | $0.12 | | | | $0.24 | $0.35 | $0.56 | $1.38 | $4.72 |
| 2/4/20 | $370.0 | | | $0.12 | | | | $0.24 | $0.35 | $0.57 | $0.86 | $4.14 |
| 2/4/20 | $380.0 | | | $0.14 | | | | | $0.35 | $0.34 | $0.82 | $3.51 |
| 2/4/20 | $390.0 | | | $0.12 | | | | | | $0.53 | $0.73 | $2.62 |
| 2/4/20 | $400.0 | | | | | | | | | $0.50 | | $1.92 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/4/20 | $410.0 | | | | | | | | | | | $1.58 |
| 2/4/20 | $420.0 | | | | | | | | | | | $0.83 |
| 2/5/20 | $125.0 | | | | | | | | | | | $34.36 |
| 2/5/20 | $130.0 | | | | | | | | | | | $34.32 |
| 2/5/20 | $135.0 | | | | | | | | | | $34.39 | $34.20 |
| 2/5/20 | $140.0 | | | | | | | $32.70 | | | $34.26 | $34.16 |
| 2/5/20 | $145.0 | | | | | | | $32.69 | | | $34.26 | $34.01 |
| 2/5/20 | $150.0 | | | | | | | $32.64 | $34.72 | | $34.21 | $33.86 |
| 2/5/20 | $155.0 | | | | | | | $32.60 | $34.54 | | $34.07 | $33.68 |
| 2/5/20 | $160.0 | | | | | | | $32.64 | $34.36 | | $33.97 | $33.42 |
| 2/5/20 | $165.0 | | | | | | | $32.61 | $34.25 | | $33.82 | $33.13 |
| 2/5/20 | $170.0 | | | | | | | $32.50 | $34.46 | | $33.62 | $32.75 |
| 2/5/20 | $175.0 | | | $35.11 | | | | $32.53 | $33.94 | | $33.40 | $32.54 |
| 2/5/20 | $180.0 | | | $34.89 | | | | $32.46 | $33.95 | $33.62 | $33.13 | $32.07 |
| 2/5/20 | $185.0 | | | $34.21 | | | | $32.40 | $33.73 | $33.47 | $32.81 | $31.63 |
| 2/5/20 | $190.0 | | | $34.40 | | | | $32.27 | $33.72 | $32.90 | $32.47 | $31.18 |
| 2/5/20 | $195.0 | | | $34.33 | | | | $32.22 | $33.30 | $32.76 | $32.07 | $30.70 |
| 2/5/20 | $200.0 | | | $34.47 | | | | $32.15 | $33.16 | $32.37 | $31.58 | $30.08 |
| 2/5/20 | $210.0 | | | $33.79 | | | | $31.77 | $32.33 | $31.33 | $30.57 | $28.89 |
| 2/5/20 | $220.0 | | | $33.64 | | | | $31.26 | $30.77 | $30.03 | $29.56 | $27.66 |
| 2/5/20 | $230.0 | | | $33.03 | $32.59 | | | $30.46 | $29.38 | $28.55 | $27.76 | $26.22 |
| 2/5/20 | $235.0 | $32.77 | $35.11 | $35.11 | $32.86 | $31.59 | | | | | | |
| 2/5/20 | $240.0 | $32.11 | $30.93 | $35.11 | $30.72 | $30.53 | | $28.87 | $27.66 | $26.53 | $25.97 | $24.68 |
| 2/5/20 | $242.5 | $31.23 | | | | | | | | | | |
| 2/5/20 | $245.0 | $31.17 | $35.11 | $35.11 | $29.77 | $29.28 | | | | | | |
| 2/5/20 | $247.5 | $35.11 | $35.11 | | $29.90 | $28.57 | $27.51 | | | | | |
| 2/5/20 | $250.0 | $28.56 | $35.08 | $28.18 | $28.69 | $27.46 | $26.84 | $26.38 | $24.91 | $24.27 | $23.76 | $23.03 |
| 2/5/20 | $252.5 | $29.75 | $33.74 | $26.60 | $26.99 | $26.45 | $25.93 | | | | | |
| 2/5/20 | $255.0 | $28.57 | $27.02 | $31.33 | $26.18 | $25.75 | $24.84 | | | | | |
| 2/5/20 | $257.5 | $26.14 | $26.04 | $25.11 | $24.29 | $24.43 | $23.83 | | | | | |
| 2/5/20 | $260.0 | $25.38 | $24.15 | $23.77 | $23.48 | $23.14 | $22.59 | $22.40 | $21.62 | $21.38 | $21.27 | $21.28 |
| 2/5/20 | $262.5 | $23.06 | $22.43 | $22.23 | $21.80 | $21.74 | $21.38 | | | | | |
| 2/5/20 | $265.0 | $20.96 | $20.56 | $20.53 | $20.47 | $20.30 | $20.01 | | | | | |
| 2/5/20 | $267.5 | $18.61 | $18.67 | $18.72 | $18.77 | $18.82 | $18.40 | | | | | |
| 2/5/20 | $270.0 | $16.41 | $16.67 | $16.83 | $17.00 | $17.19 | $16.86 | $16.98 | $17.77 | $18.18 | $18.64 | $19.46 |
| 2/5/20 | $272.5 | $14.19 | $14.59 | $14.88 | $15.14 | $15.34 | $15.26 | | | | | |
| 2/5/20 | $275.0 | $11.93 | $12.51 | $12.91 | $13.30 | $13.73 | $13.78 | | | | | |
| 2/5/20 | $277.5 | $9.75 | $10.56 | $11.01 | $11.46 | $12.07 | $12.08 | | | | | |
| 2/5/20 | $280.0 | $7.74 | $8.64 | $9.12 | $9.87 | $10.39 | $10.50 | $10.80 | $13.78 | $14.88 | $15.90 | $17.63 |
| 2/5/20 | $282.5 | $5.89 | $6.85 | $7.35 | $8.23 | $8.79 | $9.09 | | | | | |
| 2/5/20 | $285.0 | $4.34 | $5.25 | $5.81 | $6.63 | $7.74 | $7.59 | | | | | |
| 2/5/20 | $287.5 | $3.01 | $3.90 | $4.41 | $5.10 | $5.93 | $6.00 | | | | | |
| 2/5/20 | $290.0 | $1.96 | $2.75 | $3.26 | $3.95 | $4.70 | $4.81 | $5.37 | $9.71 | $11.51 | $13.32 | $15.82 |
| 2/5/20 | $292.5 | $1.11 | $1.85 | $2.30 | $2.93 | $3.66 | $3.80 | | | | | |
| 2/5/20 | $295.0 | $0.64 | $1.15 | $1.55 | $2.05 | $2.76 | $2.96 | | | | | |
| 2/5/20 | $297.5 | $0.34 | $0.70 | $1.03 | $1.45 | $2.06 | $2.22 | | | | | |
| 2/5/20 | $300.0 | $0.19 | $0.42 | $0.65 | $0.95 | $1.48 | $1.62 | $1.99 | $6.24 | $8.41 | $10.59 | $14.04 |
| 2/5/20 | $302.5 | $0.36 | $0.22 | | $0.65 | $1.03 | $1.17 | | | | | |
| 2/5/20 | $305.0 | $1.05 | $0.25 | $0.22 | $0.37 | $0.70 | $0.86 | | | | | |
| 2/5/20 | $307.5 | $0.36 | $0.25 | | $0.27 | $0.50 | $0.60 | | | | | |

**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/5/20 | $310.0 | $1.04 | $1.06 | $1.09 | $1.12 | $0.33 | $0.44 | $0.55 | $3.66 | $5.79 | $8.17 | $12.31 |
| 2/5/20 | $312.5 | $1.04 | $0.37 | | $1.09 | $1.15 | $1.01 | | | | | |
| 2/5/20 | $315.0 | $1.01 | $1.01 | $1.06 | $0.37 | $1.12 | $1.03 | | | | | |
| 2/5/20 | $317.5 | $1.03 | $0.52 | | $1.06 | $1.07 | $0.35 | | | | | |
| 2/5/20 | $320.0 | $1.03 | $0.37 | $1.06 | $0.50 | $1.04 | | $1.10 | $1.93 | $3.78 | $6.28 | $10.61 |
| 2/5/20 | $322.5 | $1.00 | | | | | | | | | | |
| 2/5/20 | $325.0 | $1.02 | $0.37 | $1.05 | $0.62 | $1.01 | | | | | | |
| 2/5/20 | $330.0 | | | $0.35 | | | | $0.99 | $1.03 | $2.32 | $4.29 | $9.08 |
| 2/5/20 | $340.0 | | | $1.02 | | | | $0.49 | $1.17 | $1.43 | $3.01 | $7.68 |
| 2/5/20 | $350.0 | | | $0.34 | | | | $0.36 | $0.35 | $0.78 | $2.00 | $5.90 |
| 2/5/20 | $360.0 | | | $0.36 | | | | $0.59 | $0.35 | $1.13 | $1.31 | $5.18 |
| 2/5/20 | $370.0 | | | $0.33 | | | | $0.47 | $0.96 | $1.03 | $0.79 | $4.02 |
| 2/5/20 | $380.0 | | | $0.93 | | | | | $0.93 | $0.97 | $1.14 | $2.90 |
| 2/5/20 | $390.0 | | | $0.35 | | | | | | $0.55 | $1.02 | $2.26 |
| 2/5/20 | $400.0 | | | | | | | | | $0.55 | | $1.70 |
| 2/5/20 | $410.0 | | | | | | | | | | | $1.12 |
| 2/5/20 | $420.0 | | | | | | | | | | | $0.82 |
| 2/6/20- Holding Price | $125.0 | | | | | | | | | | | $129.75 |
| 2/6/20- Holding Price | $130.0 | | | | | | | | | | | $124.80 |
| 2/6/20- Holding Price | $135.0 | | | | | | | | | | $119.60 | $120.15 |
| 2/6/20- Holding Price | $140.0 | | | | | | | $114.40 | | | $114.70 | $115.30 |
| 2/6/20- Holding Price | $145.0 | | | | | | | $109.40 | | | $109.85 | $110.85 |
| 2/6/20- Holding Price | $150.0 | | | | | | | $104.35 | $104.60 | | $105.10 | $106.15 |
| 2/6/20- Holding Price | $155.0 | | | | | | | $99.40 | $99.60 | | $100.30 | $101.60 |
| 2/6/20- Holding Price | $160.0 | | | | | | | $94.40 | $94.70 | | $95.60 | $97.10 |
| 2/6/20- Holding Price | $165.0 | | | | | | | $89.50 | $89.75 | | $90.80 | $92.65 |
| 2/6/20- Holding Price | $170.0 | | | | | | | $84.40 | $84.75 | | $86.30 | $88.45 |
| 2/6/20- Holding Price | $175.0 | | | $79.35 | | | | $79.45 | $79.90 | $80.85 | $81.70 | $84.35 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/6/20-Holding Price | $180.0 | | | $74.40 | | | | $74.45 | $75.05 | $76.10 | $77.10 | $80.05 |
| 2/6/20-Holding Price | $185.0 | | | $69.35 | | | | $69.45 | $70.25 | $71.55 | $72.95 | $76.05 |
| 2/6/20-Holding Price | $190.0 | | | $64.35 | | | | $64.50 | $65.45 | $66.80 | $68.55 | $71.70 |
| 2/6/20-Holding Price | $195.0 | | | $59.40 | | | | $59.55 | $61.05 | $62.30 | $64.00 | $67.90 |
| 2/6/20-Holding Price | $200.0 | | | $54.30 | | | | $54.60 | $56.20 | $58.00 | $59.95 | $64.30 |
| 2/6/20-Holding Price | $210.0 | | | $44.35 | | | | $44.80 | $47.25 | $49.05 | $51.90 | $56.90 |
| 2/6/20-Holding Price | $220.0 | | | $34.75 | | | | $35.05 | $38.10 | $41.00 | $44.35 | $49.95 |
| 2/6/20-Holding Price | $230.0 | | | $24.70 | $25.30 | | | $26.25 | $30.20 | $33.15 | $36.80 | $43.40 |
| 2/6/20-Holding Price | $235.0 | $19.25 | $19.80 | $19.70 | $21.10 | $21.65 | $21.65 | | | | | |
| 2/6/20-Holding Price | $240.0 | $14.30 | $14.95 | $15.35 | $16.35 | $16.95 | $17.25 | $17.60 | $22.65 | $26.20 | $29.90 | $37.55 |
| 2/6/20-Holding Price | $242.5 | $11.90 | | | | | | | | | | |
| 2/6/20-Holding Price | $245.0 | $9.55 | $10.55 | $11.50 | $12.55 | $13.40 | $12.95 | | | | | |
| 2/6/20-Holding Price | $247.5 | $7.05 | $8.50 | | $10.25 | $11.25 | $11.55 | | | | | |
| 2/6/20-Holding Price | $250.0 | $5.25 | $6.65 | $7.25 | $8.35 | $9.40 | $9.65 | $10.00 | $16.50 | $20.20 | $24.20 | $32.15 |
| 2/6/20-Holding Price | $252.5 | $3.40 | $5.10 | $5.70 | $6.55 | $7.95 | $8.15 | | | | | |
| 2/6/20-Holding Price | $255.0 | $2.15 | $3.50 | $4.05 | $5.10 | $6.45 | $6.90 | | | | | |
| 2/6/20-Holding Price | $257.5 | $1.15 | $2.30 | $2.90 | $4.00 | $5.10 | $5.40 | | | | | |
| 2/6/20-Holding Price | $260.0 | $0.58 | $1.58 | $2.05 | $2.78 | $3.90 | $4.45 | $5.15 | $11.30 | $15.20 | $19.00 | $27.00 |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/6/20-Holding Price | $262.5 | $0.20 | $0.95 | $1.45 | $2.00 | $3.00 | $3.55 | | | | | |
| 2/6/20-Holding Price | $265.0 | $0.10 | $0.63 | $0.98 | $1.43 | $1.60 | $2.43 | | | | | |
| 2/6/20-Holding Price | $267.5 | $0.10 | $0.38 | $0.65 | $0.75 | $1.65 | $1.78 | | | | | |
| 2/6/20-Holding Price | $270.0 | $0.13 | $0.23 | $0.38 | $0.55 | $0.80 | $1.03 | $2.25 | $6.80 | $10.75 | $14.35 | $22.60 |
| 2/6/20-Holding Price | $272.5 | $0.40 | $0.15 | $0.30 | $0.40 | $0.85 | $1.10 | | | | | |
| 2/6/20-Holding Price | $275.0 | $0.55 | $0.18 | $0.20 | $0.33 | $0.50 | $0.73 | | | | | |
| 2/6/20-Holding Price | $277.5 | $0.55 | $0.35 | $0.15 | $0.25 | $0.43 | $0.48 | | | | | |
| 2/6/20-Holding Price | $280.0 | $0.18 | $0.75 | $0.20 | $0.18 | $0.30 | $0.45 | $0.63 | $3.80 | $7.15 | $10.50 | $18.75 |
| 2/6/20-Holding Price | $282.5 | $0.08 | $0.55 | $0.55 | $0.35 | $0.25 | $0.80 | | | | | |
| 2/6/20-Holding Price | $285.0 | $0.28 | $0.55 | $0.25 | $0.53 | $0.23 | $1.18 | | | | | |
| 2/6/20-Holding Price | $287.5 | $0.03 | $1.08 | $0.55 | $0.55 | $0.68 | $0.63 | | | | | |
| 2/6/20-Holding Price | $290.0 | $0.13 | $1.05 | $0.18 | $0.75 | $0.55 | $0.55 | $0.88 | $2.25 | $4.55 | $7.90 | $15.00 |
| 2/6/20-Holding Price | $292.5 | $0.08 | $1.05 | $0.75 | $0.78 | $0.63 | $0.55 | | | | | |
| 2/6/20-Holding Price | $295.0 | $0.03 | $0.63 | $0.55 | $0.83 | $0.55 | $0.55 | | | | | |
| 2/6/20-Holding Price | $297.5 | $0.03 | $1.05 | $0.50 | $0.83 | $0.55 | $0.75 | | | | | |
| 2/6/20-Holding Price | $300.0 | $0.03 | $0.55 | $0.58 | $1.08 | $0.75 | $0.75 | $0.63 | $1.25 | $2.75 | $5.15 | $11.85 |
| 2/6/20-Holding Price | $302.5 | $1.05 | $1.05 | | $1.08 | $0.95 | $1.08 | | | | | |
| 2/6/20-Holding Price | $305.0 | $1.05 | $1.05 | $0.48 | $1.08 | $0.80 | $0.88 | | | | | |

**Table B**
**Estimated Artificial Inflation in BD Call Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Call Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/6/20- Holding Price | $307.5 | $1.05 | $1.05 | | $1.08 | $1.08 | $0.90 | | | | | |
| 2/6/20- Holding Price | $310.0 | $1.05 | $1.05 | $1.08 | $1.08 | $1.08 | $1.08 | $0.35 | $0.53 | $1.38 | $3.28 | $8.90 |
| 2/6/20- Holding Price | $312.5 | $0.85 | $1.05 | | $1.08 | $1.08 | $1.08 | | | | | |
| 2/6/20- Holding Price | $315.0 | $1.03 | $1.05 | $1.08 | $1.08 | $1.08 | $1.08 | | | | | |
| 2/6/20- Holding Price | $317.5 | $1.05 | $1.05 | | $1.08 | $1.08 | $1.08 | | | | | |
| 2/6/20- Holding Price | $320.0 | $0.03 | $1.05 | $1.08 | $1.08 | $1.08 | $1.08 | $1.08 | $0.55 | $0.65 | $2.25 | $6.90 |
| 2/6/20- Holding Price | $322.5 | $0.03 | | | | | | | | | | |
| 2/6/20- Holding Price | $325.0 | $0.03 | $1.05 | $1.08 | $1.08 | $1.08 | $1.08 | | | | | |
| 2/6/20- Holding Price | $330.0 | | | $1.08 | | | | $1.08 | $0.75 | $0.65 | $1.33 | $5.40 |
| 2/6/20- Holding Price | $340.0 | | | $1.08 | | | | $1.08 | $1.08 | $0.55 | $0.85 | $3.75 |
| 2/6/20- Holding Price | $350.0 | | | $1.08 | | | | $1.08 | $1.08 | $0.75 | $1.38 | $3.38 |
| 2/6/20- Holding Price | $360.0 | | | $1.08 | | | | $1.08 | $1.08 | $0.55 | $1.20 | $1.85 |
| 2/6/20- Holding Price | $370.0 | | | $1.08 | | | | $1.08 | $1.08 | $1.10 | $1.15 | $2.00 |
| 2/6/20- Holding Price | $380.0 | | | $1.08 | | | | | $1.08 | $1.10 | $1.10 | $1.30 |
| 2/6/20- Holding Price | $390.0 | | | $1.08 | | | | | | $1.08 | $1.08 | $1.25 |
| 2/6/20- Holding Price | $400.0 | | | | | | | | | $1.08 | | $1.45 |
| 2/6/20- Holding Price | $410.0 | | | | | | | | | | | $1.35 |
| 2/6/20- Holding Price | $420.0 | | | | | | | | | | | $0.83 |

## TABLE C

**Estimated Artificial Deflation in BD Put Options (per share)
from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/5/19 | $125.0 | | | | | | | | | | | $2.22 |
| 11/5/19 | $130.0 | | | | | | | | | | | $2.72 |
| 11/5/19 | $135.0 | | | | | | | | | | $1.67 | $3.00 |
| 11/5/19 | $140.0 | | | | | | | $0.62 | | | $1.84 | $3.21 |
| 11/5/19 | $145.0 | | | | | | | $0.74 | | | $2.57 | $3.89 |
| 11/5/19 | $150.0 | | | | | | | $0.89 | $1.62 | | $3.03 | $4.15 |
| 11/5/19 | $155.0 | | | | | | | $1.16 | $1.97 | | $3.42 | $4.61 |
| 11/5/19 | $160.0 | | | | | | | $1.46 | $2.36 | | $3.83 | $5.21 |
| 11/5/19 | $165.0 | | | | | | | $1.78 | $2.80 | | $4.43 | $5.68 |
| 11/5/19 | $170.0 | | | | | | | $2.18 | $3.37 | | $4.96 | $6.27 |
| 11/5/19 | $175.0 | | | | | | | $2.71 | $3.97 | | $5.59 | $6.80 |
| 11/5/19 | $180.0 | | | | | | | $3.25 | $4.63 | | $6.24 | $7.36 |
| 11/5/19 | $185.0 | | | | | | | $4.13 | $5.41 | | $6.98 | $8.06 |
| 11/5/19 | $190.0 | | | | | | | $4.94 | $6.26 | | $7.78 | $8.71 |
| 11/5/19 | $195.0 | | | | | | | $5.96 | $7.20 | | $8.59 | $9.43 |
| 11/5/19 | $200.0 | | | | | | | $6.99 | $8.18 | | $9.50 | $10.15 |
| 11/5/19 | $210.0 | | | | | | | $9.73 | $10.61 | | $11.38 | $11.65 |
| 11/5/19 | $220.0 | | | | | | | $13.03 | $13.37 | | $13.46 | $13.24 |
| 11/5/19 | $230.0 | | | | | | | $16.82 | $16.39 | | $15.63 | $14.88 |
| 11/5/19 | $240.0 | | | | | | | $20.81 | $19.57 | | $17.89 | $16.55 |
| 11/5/19 | $250.0 | | | | | | | $24.69 | $22.59 | | $20.12 | $18.24 |
| 11/5/19 | $260.0 | | | | | | | $28.06 | $25.60 | | $22.18 | $19.97 |
| 11/5/19 | $270.0 | | | | | | | $30.32 | $28.20 | | $24.43 | $21.52 |
| 11/5/19 | $280.0 | | | | | | | $32.41 | $30.22 | | $26.37 | $23.30 |
| 11/5/19 | $290.0 | | | | | | | $33.36 | $31.68 | | $28.03 | $24.82 |
| 11/5/19 | $300.0 | | | | | | | $33.92 | $32.70 | | $29.48 | $26.20 |
| 11/5/19 | $310.0 | | | | | | | $33.96 | $33.29 | | $30.40 | $27.30 |
| 11/5/19 | $320.0 | | | | | | | $34.02 | $33.60 | | $31.62 | $28.42 |
| 11/5/19 | $330.0 | | | | | | | $34.03 | $33.71 | | $31.86 | $29.36 |
| 11/5/19 | $340.0 | | | | | | | $34.04 | $33.70 | | $32.38 | $30.08 |
| 11/5/19 | $350.0 | | | | | | | $34.01 | $33.61 | | $32.84 | $30.85 |
| 11/5/19 | $360.0 | | | | | | | $33.99 | $33.60 | | $32.88 | $31.81 |
| 11/5/19 | $370.0 | | | | | | | $34.03 | $33.60 | | $32.83 | $31.69 |
| 11/5/19 | $380.0 | | | | | | | | $33.66 | | $32.64 | $31.94 |
| 11/5/19 | $390.0 | | | | | | | | | | $32.57 | $31.79 |
| 11/6/19 | $125.0 | | | | | | | | | | | $2.18 |
| 11/6/19 | $130.0 | | | | | | | | | | | $2.57 |
| 11/6/19 | $135.0 | | | | | | | | | | $1.94 | $3.00 |
| 11/6/19 | $140.0 | | | | | | | $0.59 | | | $2.22 | $3.16 |
| 11/6/19 | $145.0 | | | | | | | $0.71 | | | $2.54 | $3.57 |
| 11/6/19 | $150.0 | | | | | | | $0.84 | $1.63 | | $2.83 | $4.17 |
| 11/6/19 | $155.0 | | | | | | | $1.00 | $1.98 | | $3.24 | $4.39 |
| 11/6/19 | $160.0 | | | | | | | $1.34 | $2.35 | | $3.69 | $4.83 |
| 11/6/19 | $165.0 | | | | | | | $1.69 | $2.77 | | $4.17 | $5.45 |
| 11/6/19 | $170.0 | | | | | | | $2.12 | $3.20 | | $4.71 | $5.94 |
| 11/6/19 | $175.0 | | | | | | | $2.49 | $3.64 | | $5.30 | $6.45 |
| 11/6/19 | $180.0 | | | | | | | $3.04 | $4.28 | | $5.94 | $6.97 |
| 11/6/19 | $185.0 | | | | | | | $3.67 | $4.97 | | $6.64 | $7.66 |
| 11/6/19 | $190.0 | | | | | | | $4.40 | $5.77 | | $7.41 | $8.34 |
| 11/6/19 | $195.0 | | | | | | | $5.29 | $6.65 | | $8.21 | $9.08 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/6/19 | $200.0 | | | | | | | $6.34 | $7.62 | | $9.07 | $9.72 |
| 11/6/19 | $210.0 | | | | | | | $8.87 | $9.93 | | $10.90 | $11.26 |
| 11/6/19 | $220.0 | | | | | | | $12.07 | $12.61 | | $12.92 | $12.85 |
| 11/6/19 | $230.0 | | | | | | | $15.79 | $15.59 | | $15.05 | $14.49 |
| 11/6/19 | $240.0 | | | | | | | $19.82 | $18.73 | | $17.27 | $16.23 |
| 11/6/19 | $250.0 | | | | | | | $23.80 | $21.86 | | $19.59 | $17.88 |
| 11/6/19 | $260.0 | | | | | | | $27.38 | $24.88 | | $21.71 | $19.66 |
| 11/6/19 | $270.0 | | | | | | | $30.17 | $27.44 | | $23.81 | $21.36 |
| 11/6/19 | $280.0 | | | | | | | $32.20 | $29.73 | | $25.74 | $22.85 |
| 11/6/19 | $290.0 | | | | | | | $33.44 | $31.44 | | $27.40 | $24.59 |
| 11/6/19 | $300.0 | | | | | | | $34.02 | $32.57 | | $28.99 | $25.79 |
| 11/6/19 | $310.0 | | | | | | | $33.89 | $33.38 | | $30.22 | $27.05 |
| 11/6/19 | $320.0 | | | | | | | $33.99 | $33.60 | | $31.02 | $28.20 |
| 11/6/19 | $330.0 | | | | | | | $34.21 | $33.65 | | $31.90 | $29.20 |
| 11/6/19 | $340.0 | | | | | | | $34.09 | $33.42 | | $33.11 | $30.09 |
| 11/6/19 | $350.0 | | | | | | | $34.10 | $33.55 | | $32.63 | $30.74 |
| 11/6/19 | $360.0 | | | | | | | $34.11 | $33.44 | | $32.82 | $31.21 |
| 11/6/19 | $370.0 | | | | | | | $33.90 | $33.47 | | $32.79 | $32.15 |
| 11/6/19 | $380.0 | | | | | | | | $33.43 | | $32.57 | $31.91 |
| 11/6/19 | $390.0 | | | | | | | | | | $32.46 | $35.11 |
| 11/7/19 | $125.0 | | | | | | | | | | | $2.32 |
| 11/7/19 | $130.0 | | | | | | | | | | | $3.13 |
| 11/7/19 | $135.0 | | | | | | | | | | $2.04 | $3.47 |
| 11/7/19 | $140.0 | | | | | | | $0.75 | | | $2.36 | $3.38 |
| 11/7/19 | $145.0 | | | | | | | $0.94 | | | $2.68 | $4.20 |
| 11/7/19 | $150.0 | | | | | | | $1.15 | $1.77 | | $3.57 | $4.59 |
| 11/7/19 | $155.0 | | | | | | | $1.04 | $2.06 | | $3.81 | $5.03 |
| 11/7/19 | $160.0 | | | | | | | $1.37 | $2.47 | | $4.32 | $5.48 |
| 11/7/19 | $165.0 | | | | | | | $1.72 | $2.94 | | $5.01 | $5.96 |
| 11/7/19 | $170.0 | | | | | | | $2.21 | $3.83 | | $5.30 | $6.41 |
| 11/7/19 | $175.0 | | | | | | | $2.74 | $4.46 | | $5.92 | $7.01 |
| 11/7/19 | $180.0 | | | | | | | $3.44 | $5.17 | | $6.69 | $7.70 |
| 11/7/19 | $185.0 | | | | | | | $4.71 | $5.81 | | $7.50 | $8.33 |
| 11/7/19 | $190.0 | | | | | | | $5.44 | $6.73 | | $8.21 | $9.01 |
| 11/7/19 | $195.0 | | | | | | | $6.61 | $7.84 | | $9.15 | $9.80 |
| 11/7/19 | $200.0 | | | | | | | $7.55 | $8.79 | | $9.96 | $10.51 |
| 11/7/19 | $210.0 | | | | | | | $10.56 | $11.39 | | $11.94 | $12.04 |
| 11/7/19 | $220.0 | | | | | | | $14.03 | $14.19 | | $14.03 | $13.65 |
| 11/7/19 | $230.0 | | | | | | | $17.92 | $17.30 | | $16.22 | $15.34 |
| 11/7/19 | $240.0 | | | | | | | $22.05 | $20.51 | | $18.37 | $17.09 |
| 11/7/19 | $250.0 | | | | | | | $25.64 | $23.59 | | $20.67 | $18.73 |
| 11/7/19 | $260.0 | | | | | | | $28.86 | $26.39 | | $22.64 | $20.47 |
| 11/7/19 | $270.0 | | | | | | | $31.31 | $28.65 | | $24.65 | $22.14 |
| 11/7/19 | $280.0 | | | | | | | $32.96 | $30.72 | | $26.47 | $23.65 |
| 11/7/19 | $290.0 | | | | | | | $33.87 | $32.22 | | $27.93 | $25.16 |
| 11/7/19 | $300.0 | | | | | | | $34.20 | $33.10 | | $29.59 | $26.48 |
| 11/7/19 | $310.0 | | | | | | | $34.20 | $33.44 | | $30.80 | $27.63 |
| 11/7/19 | $320.0 | | | | | | | $34.38 | $33.78 | | $31.58 | $28.73 |
| 11/7/19 | $330.0 | | | | | | | $34.39 | $33.87 | | $32.23 | $29.54 |
| 11/7/19 | $340.0 | | | | | | | $34.27 | $33.89 | | $32.68 | $30.55 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/7/19 | $350.0 | | | | | | | $34.35 | $33.80 | | $32.76 | $31.21 |
| 11/7/19 | $360.0 | | | | | | | $34.24 | $33.75 | | $32.85 | $31.87 |
| 11/7/19 | $370.0 | | | | | | | $34.32 | $33.67 | | $32.73 | $31.75 |
| 11/7/19 | $380.0 | | | | | | | | $33.66 | | $32.68 | $35.11 |
| 11/7/19 | $390.0 | | | | | | | | | | $32.42 | $35.11 |
| 11/8/19 | $125.0 | | | | | | | | | | | $2.31 |
| 11/8/19 | $130.0 | | | | | | | | | | | $3.00 |
| 11/8/19 | $135.0 | | | | | | | | | | $2.09 | $3.05 |
| 11/8/19 | $140.0 | | | | | | | $0.58 | | | $1.93 | $3.36 |
| 11/8/19 | $145.0 | | | | | | | $0.65 | | | $2.72 | $3.84 |
| 11/8/19 | $150.0 | | | | | | | $0.87 | $1.80 | | $3.14 | $4.27 |
| 11/8/19 | $155.0 | | | | | | | $1.10 | $2.06 | | $3.63 | $4.71 |
| 11/8/19 | $160.0 | | | | | | | $1.42 | $2.56 | | $4.10 | $5.40 |
| 11/8/19 | $165.0 | | | | | | | $1.82 | $3.05 | | $4.67 | $5.77 |
| 11/8/19 | $170.0 | | | | | | | $2.30 | $3.57 | | $5.25 | $6.36 |
| 11/8/19 | $175.0 | | | | | | | $2.78 | $4.20 | | $5.91 | $6.93 |
| 11/8/19 | $180.0 | | | | | | | $3.48 | $4.91 | | $6.60 | $7.68 |
| 11/8/19 | $185.0 | | | | | | | $4.33 | $5.72 | | $7.36 | $8.23 |
| 11/8/19 | $190.0 | | | | | | | $5.26 | $6.63 | | $8.18 | $8.96 |
| 11/8/19 | $195.0 | | | | | | | $6.32 | $7.63 | | $9.04 | $9.73 |
| 11/8/19 | $200.0 | | | | | | | $7.53 | $8.75 | | $9.94 | $10.45 |
| 11/8/19 | $210.0 | | | | | | | $10.44 | $11.26 | | $11.90 | $12.00 |
| 11/8/19 | $220.0 | | | | | | | $13.96 | $14.14 | | $14.00 | $13.65 |
| 11/8/19 | $230.0 | | | | | | | $17.93 | $17.25 | | $16.20 | $15.36 |
| 11/8/19 | $240.0 | | | | | | | $22.02 | $20.45 | | $18.42 | $17.11 |
| 11/8/19 | $250.0 | | | | | | | $25.86 | $23.53 | | $20.67 | $18.85 |
| 11/8/19 | $260.0 | | | | | | | $29.10 | $26.37 | | $22.79 | $20.46 |
| 11/8/19 | $270.0 | | | | | | | $31.50 | $28.83 | | $24.70 | $22.22 |
| 11/8/19 | $280.0 | | | | | | | $32.95 | $30.85 | | $26.48 | $23.89 |
| 11/8/19 | $290.0 | | | | | | | $33.88 | $32.14 | | $28.08 | $25.52 |
| 11/8/19 | $300.0 | | | | | | | $33.89 | $33.15 | | $29.50 | $26.53 |
| 11/8/19 | $310.0 | | | | | | | $34.30 | $33.50 | | $30.52 | $27.80 |
| 11/8/19 | $320.0 | | | | | | | $34.01 | $33.57 | | $31.54 | $29.04 |
| 11/8/19 | $330.0 | | | | | | | $33.98 | $33.61 | | $31.94 | $29.74 |
| 11/8/19 | $340.0 | | | | | | | $34.19 | $33.60 | | $33.06 | $30.56 |
| 11/8/19 | $350.0 | | | | | | | $34.01 | $33.42 | | $32.84 | $31.29 |
| 11/8/19 | $360.0 | | | | | | | $34.06 | $33.55 | | $32.94 | $31.96 |
| 11/8/19 | $370.0 | | | | | | | $34.03 | $33.41 | | $32.61 | $32.18 |
| 11/8/19 | $380.0 | | | | | | | | $33.44 | | $32.39 | $32.02 |
| 11/8/19 | $390.0 | | | | | | | | | | $32.28 | $31.85 |
| 11/11/19 | $125.0 | | | | | | | | | | | $2.38 |
| 11/11/19 | $130.0 | | | | | | | | | | | $2.63 |
| 11/11/19 | $135.0 | | | | | | | | | | $2.17 | $2.95 |
| 11/11/19 | $140.0 | | | | | | | $0.61 | | | $2.52 | $3.31 |
| 11/11/19 | $145.0 | | | | | | | $0.82 | | | $2.88 | $3.80 |
| 11/11/19 | $150.0 | | | | | | | $0.92 | $1.87 | | $3.29 | $4.37 |
| 11/11/19 | $155.0 | | | | | | | $1.23 | $2.23 | | $3.79 | $4.92 |
| 11/11/19 | $160.0 | | | | | | | $1.62 | $2.66 | | $4.26 | $5.44 |
| 11/11/19 | $165.0 | | | | | | | $1.99 | $3.17 | | $4.85 | $6.00 |
| 11/11/19 | $170.0 | | | | | | | $2.58 | $3.69 | | $5.44 | $6.60 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/11/19 | $175.0 | | | | | | | $3.17 | $4.36 | | $6.11 | $7.31 |
| 11/11/19 | $180.0 | | | | | | | $3.89 | $5.10 | | $6.84 | $7.92 |
| 11/11/19 | $185.0 | | | | | | | $4.61 | $5.94 | | $7.64 | $8.63 |
| 11/11/19 | $190.0 | | | | | | | $5.57 | $6.92 | | $8.46 | $9.28 |
| 11/11/19 | $195.0 | | | | | | | $6.68 | $7.97 | | $9.37 | $10.02 |
| 11/11/19 | $200.0 | | | | | | | $7.98 | $9.15 | | $10.32 | $10.78 |
| 11/11/19 | $210.0 | | | | | | | $11.11 | $11.84 | | $12.37 | $12.39 |
| 11/11/19 | $220.0 | | | | | | | $14.88 | $14.88 | | $14.56 | $14.08 |
| 11/11/19 | $230.0 | | | | | | | $19.06 | $18.14 | | $16.82 | $15.78 |
| 11/11/19 | $240.0 | | | | | | | $23.26 | $21.42 | | $19.13 | $17.61 |
| 11/11/19 | $250.0 | | | | | | | $26.95 | $24.60 | | $21.43 | $19.40 |
| 11/11/19 | $260.0 | | | | | | | $30.24 | $27.41 | | $23.48 | $21.02 |
| 11/11/19 | $270.0 | | | | | | | $32.22 | $29.79 | | $25.70 | $22.66 |
| 11/11/19 | $280.0 | | | | | | | $33.48 | $31.31 | | $27.53 | $24.11 |
| 11/11/19 | $290.0 | | | | | | | $33.80 | $32.93 | | $29.29 | $25.77 |
| 11/11/19 | $300.0 | | | | | | | $34.20 | $33.39 | | $30.28 | $27.01 |
| 11/11/19 | $310.0 | | | | | | | $33.97 | $33.51 | | $31.58 | $28.22 |
| 11/11/19 | $320.0 | | | | | | | $34.11 | $33.79 | | $32.06 | $29.19 |
| 11/11/19 | $330.0 | | | | | | | $34.00 | $33.79 | | $32.71 | $30.28 |
| 11/11/19 | $340.0 | | | | | | | $34.09 | $33.67 | | $32.87 | $30.87 |
| 11/11/19 | $350.0 | | | | | | | $33.95 | $33.77 | | $32.96 | $31.76 |
| 11/11/19 | $360.0 | | | | | | | $33.89 | $33.54 | | $32.68 | $32.01 |
| 11/11/19 | $370.0 | | | | | | | $33.94 | $33.68 | | $32.59 | $31.91 |
| 11/11/19 | $380.0 | | | | | | | | $33.60 | | $32.54 | $31.75 |
| 11/11/19 | $390.0 | | | | | | | | | | $32.37 | $35.11 |
| 11/12/19 | $125.0 | | | | | | | | | | | $2.37 |
| 11/12/19 | $130.0 | | | | | | | | | | | $2.57 |
| 11/12/19 | $135.0 | | | | | | | | | | $2.19 | $3.12 |
| 11/12/19 | $140.0 | | | | | | | $0.73 | | | $2.52 | $3.12 |
| 11/12/19 | $145.0 | | | | | | | $0.87 | | | $2.85 | $3.88 |
| 11/12/19 | $150.0 | | | | | | | $1.04 | $1.80 | | $3.23 | $4.46 |
| 11/12/19 | $155.0 | | | | | | | $1.33 | $2.17 | | $3.85 | $4.86 |
| 11/12/19 | $160.0 | | | | | | | $1.61 | $2.60 | | $4.23 | $5.54 |
| 11/12/19 | $165.0 | | | | | | | $2.02 | $3.14 | | $4.84 | $6.08 |
| 11/12/19 | $170.0 | | | | | | | $2.47 | $3.71 | | $5.41 | $6.66 |
| 11/12/19 | $175.0 | | | | | | | $3.10 | $4.34 | | $6.07 | $7.20 |
| 11/12/19 | $180.0 | | | | | | | $3.74 | $5.09 | | $6.80 | $7.91 |
| 11/12/19 | $185.0 | | | | | | | $4.52 | $5.87 | | $7.57 | $8.58 |
| 11/12/19 | $190.0 | | | | | | | $5.48 | $6.88 | | $8.41 | $9.28 |
| 11/12/19 | $195.0 | | | | | | | $6.61 | $7.93 | | $9.31 | $10.01 |
| 11/12/19 | $200.0 | | | | | | | $7.87 | $9.08 | | $10.26 | $10.76 |
| 11/12/19 | $210.0 | | | | | | | $10.96 | $11.74 | | $12.30 | $12.34 |
| 11/12/19 | $220.0 | | | | | | | $14.71 | $14.75 | | $14.46 | $14.00 |
| 11/12/19 | $230.0 | | | | | | | $18.90 | $17.99 | | $16.71 | $15.79 |
| 11/12/19 | $240.0 | | | | | | | $23.11 | $21.27 | | $19.00 | $17.53 |
| 11/12/19 | $250.0 | | | | | | | $26.97 | $24.29 | | $21.19 | $19.38 |
| 11/12/19 | $260.0 | | | | | | | $30.00 | $27.10 | | $23.36 | $21.03 |
| 11/12/19 | $270.0 | | | | | | | $32.28 | $29.45 | | $25.38 | $22.80 |
| 11/12/19 | $280.0 | | | | | | | $33.44 | $31.28 | | $27.09 | $24.14 |
| 11/12/19 | $290.0 | | | | | | | $33.88 | $32.51 | | $28.63 | $25.75 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/12/19 | $300.0 | | | | | | | $34.06 | $33.20 | | $30.16 | $27.00 |
| 11/12/19 | $310.0 | | | | | | | $34.09 | $33.73 | | $31.21 | $28.27 |
| 11/12/19 | $320.0 | | | | | | | $33.98 | $33.79 | | $32.05 | $29.32 |
| 11/12/19 | $330.0 | | | | | | | $33.91 | $33.54 | | $32.49 | $30.17 |
| 11/12/19 | $340.0 | | | | | | | $34.17 | $33.38 | | $32.87 | $30.80 |
| 11/12/19 | $350.0 | | | | | | | $34.14 | $33.47 | | $32.82 | $31.50 |
| 11/12/19 | $360.0 | | | | | | | $34.11 | $33.53 | | $32.87 | $31.77 |
| 11/12/19 | $370.0 | | | | | | | $34.15 | $33.43 | | $32.71 | $32.03 |
| 11/12/19 | $380.0 | | | | | | | | $33.36 | | $32.65 | $31.87 |
| 11/12/19 | $390.0 | | | | | | | | | | $35.11 | $31.70 |
| 11/13/19 | $125.0 | | | | | | | | | | | $2.28 |
| 11/13/19 | $130.0 | | | | | | | | | | | $2.53 |
| 11/13/19 | $135.0 | | | | | | | | | | $2.06 | $2.99 |
| 11/13/19 | $140.0 | | | | | | | $0.62 | | | $2.37 | $3.20 |
| 11/13/19 | $145.0 | | | | | | | $0.75 | | | $2.61 | $3.79 |
| 11/13/19 | $150.0 | | | | | | | $0.90 | $1.75 | | $3.02 | $3.75 |
| 11/13/19 | $155.0 | | | | | | | $1.18 | $2.12 | | $3.40 | $4.43 |
| 11/13/19 | $160.0 | | | | | | | $1.32 | $2.54 | | $3.95 | $4.94 |
| 11/13/19 | $165.0 | | | | | | | $1.81 | $2.99 | | $4.37 | $5.58 |
| 11/13/19 | $170.0 | | | | | | | $2.12 | $3.32 | | $5.04 | $6.09 |
| 11/13/19 | $175.0 | | | | | | | $2.67 | $3.90 | | $5.66 | $6.76 |
| 11/13/19 | $180.0 | | | | | | | $3.35 | $4.59 | | $6.34 | $7.41 |
| 11/13/19 | $185.0 | | | | | | | $3.96 | $5.38 | | $7.07 | $8.01 |
| 11/13/19 | $190.0 | | | | | | | $4.82 | $6.25 | | $7.87 | $8.63 |
| 11/13/19 | $195.0 | | | | | | | $5.79 | $7.19 | | $8.72 | $9.47 |
| 11/13/19 | $200.0 | | | | | | | $6.96 | $8.31 | | $9.61 | $10.24 |
| 11/13/19 | $210.0 | | | | | | | $9.76 | $10.78 | | $11.56 | $11.77 |
| 11/13/19 | $220.0 | | | | | | | $13.28 | $13.64 | | $13.67 | $13.43 |
| 11/13/19 | $230.0 | | | | | | | $17.31 | $16.75 | | $15.88 | $15.14 |
| 11/13/19 | $240.0 | | | | | | | $21.54 | $19.98 | | $18.14 | $16.90 |
| 11/13/19 | $250.0 | | | | | | | $25.57 | $23.11 | | $20.37 | $18.60 |
| 11/13/19 | $260.0 | | | | | | | $29.03 | $26.05 | | $22.54 | $20.30 |
| 11/13/19 | $270.0 | | | | | | | $31.58 | $28.69 | | $24.61 | $22.16 |
| 11/13/19 | $280.0 | | | | | | | $33.13 | $30.65 | | $26.62 | $23.60 |
| 11/13/19 | $290.0 | | | | | | | $33.98 | $32.05 | | $28.25 | $25.07 |
| 11/13/19 | $300.0 | | | | | | | $34.40 | $32.93 | | $29.44 | $26.52 |
| 11/13/19 | $310.0 | | | | | | | $34.45 | $33.41 | | $30.94 | $27.92 |
| 11/13/19 | $320.0 | | | | | | | $34.36 | $33.52 | | $31.85 | $28.86 |
| 11/13/19 | $330.0 | | | | | | | $34.41 | $33.64 | | $32.40 | $29.94 |
| 11/13/19 | $340.0 | | | | | | | $34.33 | $33.63 | | $32.86 | $30.48 |
| 11/13/19 | $350.0 | | | | | | | $34.38 | $33.58 | | $33.02 | $31.20 |
| 11/13/19 | $360.0 | | | | | | | $34.35 | $33.61 | | $32.73 | $31.51 |
| 11/13/19 | $370.0 | | | | | | | $34.28 | $33.37 | | $32.73 | $31.73 |
| 11/13/19 | $380.0 | | | | | | | | $33.47 | | $32.65 | $31.59 |
| 11/13/19 | $390.0 | | | | | | | | | | $32.40 | $31.45 |
| 11/14/19 | $125.0 | | | | | | | | | | | $2.19 |
| 11/14/19 | $130.0 | | | | | | | | | | | $2.33 |
| 11/14/19 | $135.0 | | | | | | | | | | $1.92 | $2.53 |
| 11/14/19 | $140.0 | | | | | | | $0.54 | | | $2.23 | $3.07 |
| 11/14/19 | $145.0 | | | | | | | $0.66 | | | $2.52 | $3.09 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/14/19 | $150.0 | | | | | | | $0.80 | $1.53 | | $2.86 | $3.56 |
| 11/14/19 | $155.0 | | | | | | | $0.96 | $1.87 | | $3.24 | $4.00 |
| 11/14/19 | $160.0 | | | | | | | $1.20 | $2.17 | | $3.71 | $4.87 |
| 11/14/19 | $165.0 | | | | | | | $1.52 | $2.62 | | $4.21 | $5.29 |
| 11/14/19 | $170.0 | | | | | | | $1.98 | $3.17 | | $4.73 | $5.88 |
| 11/14/19 | $175.0 | | | | | | | $2.46 | $3.65 | | $5.38 | $6.48 |
| 11/14/19 | $180.0 | | | | | | | $2.94 | $4.27 | | $5.99 | $7.10 |
| 11/14/19 | $185.0 | | | | | | | $3.65 | $5.00 | | $6.71 | $7.75 |
| 11/14/19 | $190.0 | | | | | | | $4.38 | $5.81 | | $7.51 | $8.44 |
| 11/14/19 | $195.0 | | | | | | | $5.28 | $6.74 | | $8.29 | $9.16 |
| 11/14/19 | $200.0 | | | | | | | $6.36 | $7.77 | | $9.21 | $9.80 |
| 11/14/19 | $210.0 | | | | | | | $9.00 | $10.14 | | $11.09 | $11.43 |
| 11/14/19 | $220.0 | | | | | | | $12.36 | $12.91 | | $13.17 | $13.07 |
| 11/14/19 | $230.0 | | | | | | | $16.30 | $15.99 | | $15.35 | $14.82 |
| 11/14/19 | $240.0 | | | | | | | $20.52 | $19.23 | | $17.64 | $16.53 |
| 11/14/19 | $250.0 | | | | | | | $24.67 | $22.44 | | $19.91 | $18.26 |
| 11/14/19 | $260.0 | | | | | | | $28.23 | $25.44 | | $22.12 | $20.18 |
| 11/14/19 | $270.0 | | | | | | | $30.91 | $28.12 | | $24.15 | $21.79 |
| 11/14/19 | $280.0 | | | | | | | $32.76 | $30.38 | | $26.09 | $23.38 |
| 11/14/19 | $290.0 | | | | | | | $33.54 | $31.63 | | $27.85 | $24.98 |
| 11/14/19 | $300.0 | | | | | | | $33.92 | $32.96 | | $29.14 | $26.46 |
| 11/14/19 | $310.0 | | | | | | | $33.94 | $33.42 | | $30.49 | $27.73 |
| 11/14/19 | $320.0 | | | | | | | $33.91 | $33.59 | | $31.50 | $29.07 |
| 11/14/19 | $330.0 | | | | | | | $34.01 | $33.44 | | $32.16 | $30.15 |
| 11/14/19 | $340.0 | | | | | | | $33.99 | $33.48 | | $32.65 | $30.77 |
| 11/14/19 | $350.0 | | | | | | | $33.92 | $33.39 | | $32.81 | $31.51 |
| 11/14/19 | $360.0 | | | | | | | $33.94 | $33.36 | | $32.62 | $31.69 |
| 11/14/19 | $370.0 | | | | | | | $33.92 | $33.33 | | $32.60 | $31.91 |
| 11/14/19 | $380.0 | | | | | | | | $33.30 | | $32.49 | $32.11 |
| 11/14/19 | $390.0 | | | | | | | | | | $32.29 | $31.96 |
| 11/15/19 | $125.0 | | | | | | | | | | | $1.97 |
| 11/15/19 | $130.0 | | | | | | | | | | | $2.18 |
| 11/15/19 | $135.0 | | | | | | | | | | $1.89 | $2.83 |
| 11/15/19 | $140.0 | | | | | | | $0.48 | | | $2.13 | $2.77 |
| 11/15/19 | $145.0 | | | | | | | $0.53 | | | $2.47 | $3.41 |
| 11/15/19 | $150.0 | | | | | | | $0.67 | $1.44 | | $2.92 | $3.79 |
| 11/15/19 | $155.0 | | | | | | | $1.02 | $1.76 | | $3.32 | $4.44 |
| 11/15/19 | $160.0 | | | | | | | $1.08 | $2.16 | | $3.76 | $4.76 |
| 11/15/19 | $165.0 | | | | | | | $1.21 | $2.58 | | $4.25 | $5.40 |
| 11/15/19 | $170.0 | | | | | | | $1.83 | $3.03 | | $4.81 | $5.98 |
| 11/15/19 | $175.0 | | | | | | | $2.28 | $3.63 | | $5.41 | $6.49 |
| 11/15/19 | $180.0 | | | | | | | $2.78 | $4.28 | | $6.08 | $7.24 |
| 11/15/19 | $185.0 | | | | | | | $3.47 | $5.04 | | $6.82 | $7.85 |
| 11/15/19 | $190.0 | | | | | | | $4.26 | $5.88 | | $7.57 | $8.46 |
| 11/15/19 | $195.0 | | | | | | | $5.23 | $6.82 | | $8.40 | $9.24 |
| 11/15/19 | $200.0 | | | | | | | $6.37 | $7.87 | | $9.29 | $9.95 |
| 11/15/19 | $210.0 | | | | | | | $9.08 | $10.24 | | $11.20 | $11.51 |
| 11/15/19 | $220.0 | | | | | | | $12.50 | $13.06 | | $13.27 | $13.15 |
| 11/15/19 | $230.0 | | | | | | | $16.55 | $16.17 | | $15.47 | $14.84 |
| 11/15/19 | $240.0 | | | | | | | $20.88 | $19.42 | | $17.73 | $16.57 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/15/19 | $250.0 | | | | | | | $25.00 | $22.65 | | $19.97 | $18.28 |
| 11/15/19 | $260.0 | | | | | | | $28.78 | $25.65 | | $22.03 | $20.02 |
| 11/15/19 | $270.0 | | | | | | | $31.32 | $28.26 | | $24.18 | $21.56 |
| 11/15/19 | $280.0 | | | | | | | $33.13 | $30.35 | | $26.13 | $23.25 |
| 11/15/19 | $290.0 | | | | | | | $33.96 | $31.82 | | $27.89 | $24.91 |
| 11/15/19 | $300.0 | | | | | | | $34.52 | $32.94 | | $29.27 | $26.20 |
| 11/15/19 | $310.0 | | | | | | | $34.55 | $33.51 | | $30.77 | $27.35 |
| 11/15/19 | $320.0 | | | | | | | $34.53 | $33.74 | | $31.48 | $28.62 |
| 11/15/19 | $330.0 | | | | | | | $34.81 | $33.78 | | $32.28 | $29.47 |
| 11/15/19 | $340.0 | | | | | | | $34.82 | $33.75 | | $32.53 | $30.54 |
| 11/15/19 | $350.0 | | | | | | | $34.81 | $33.74 | | $32.82 | $31.08 |
| 11/15/19 | $360.0 | | | | | | | $34.54 | $33.63 | | $32.91 | $31.52 |
| 11/15/19 | $370.0 | | | | | | | $34.60 | $33.59 | | $32.66 | $31.82 |
| 11/15/19 | $380.0 | | | | | | | | $33.42 | | $32.52 | $31.79 |
| 11/15/19 | $390.0 | | | | | | | | | | $32.49 | $31.80 |
| 11/18/19 | $125.0 | | | | | | | | | | | $2.06 |
| 11/18/19 | $130.0 | | | | | | | | | | | $2.53 |
| 11/18/19 | $135.0 | | | | | | | | | | $1.67 | $2.92 |
| 11/18/19 | $140.0 | | | | | | | $0.53 | | | $2.35 | $3.09 |
| 11/18/19 | $145.0 | | | | | | | $0.59 | | | $2.69 | $3.54 |
| 11/18/19 | $150.0 | | | | | | | $0.75 | $1.57 | | $3.11 | $4.17 |
| 11/18/19 | $155.0 | | | | | | | $0.93 | $1.95 | | $3.56 | $4.68 |
| 11/18/19 | $160.0 | | | | | | | $1.14 | $2.38 | | $4.07 | $5.22 |
| 11/18/19 | $165.0 | | | | | | | $1.30 | $2.84 | | $4.60 | $5.83 |
| 11/18/19 | $170.0 | | | | | | | $1.88 | $3.45 | | $5.23 | $6.42 |
| 11/18/19 | $175.0 | | | | | | | $2.28 | $4.10 | | $5.90 | $7.00 |
| 11/18/19 | $180.0 | | | | | | | $3.20 | $4.83 | | $6.60 | $7.69 |
| 11/18/19 | $185.0 | | | | | | | $3.99 | $5.65 | | $7.43 | $8.39 |
| 11/18/19 | $190.0 | | | | | | | $5.11 | $6.61 | | $8.25 | $9.12 |
| 11/18/19 | $195.0 | | | | | | | $6.21 | $7.63 | | $9.16 | $9.89 |
| 11/18/19 | $200.0 | | | | | | | $7.49 | $8.83 | | $10.12 | $10.65 |
| 11/18/19 | $210.0 | | | | | | | $10.60 | $11.50 | | $12.17 | $12.30 |
| 11/18/19 | $220.0 | | | | | | | $14.45 | $14.57 | | $14.37 | $14.02 |
| 11/18/19 | $230.0 | | | | | | | $18.77 | $17.90 | | $16.66 | $15.79 |
| 11/18/19 | $240.0 | | | | | | | $23.16 | $21.29 | | $18.98 | $17.60 |
| 11/18/19 | $250.0 | | | | | | | $27.13 | $24.51 | | $21.29 | $19.32 |
| 11/18/19 | $260.0 | | | | | | | $30.30 | $27.40 | | $23.52 | $21.11 |
| 11/18/19 | $270.0 | | | | | | | $32.47 | $29.85 | | $25.59 | $22.68 |
| 11/18/19 | $280.0 | | | | | | | $33.31 | $31.57 | | $27.43 | $24.21 |
| 11/18/19 | $290.0 | | | | | | | $33.80 | $32.76 | | $28.99 | $25.72 |
| 11/18/19 | $300.0 | | | | | | | $34.27 | $33.29 | | $30.39 | $27.00 |
| 11/18/19 | $310.0 | | | | | | | $34.23 | $33.54 | | $31.48 | $28.22 |
| 11/18/19 | $320.0 | | | | | | | $34.16 | $33.71 | | $32.17 | $29.43 |
| 11/18/19 | $330.0 | | | | | | | $34.21 | $33.82 | | $32.70 | $30.13 |
| 11/18/19 | $340.0 | | | | | | | $34.02 | $33.66 | | $32.90 | $30.99 |
| 11/18/19 | $350.0 | | | | | | | $34.04 | $33.73 | | $32.95 | $31.55 |
| 11/18/19 | $360.0 | | | | | | | $34.09 | $33.65 | | $32.84 | $31.91 |
| 11/18/19 | $370.0 | | | | | | | $34.18 | $33.61 | | $32.66 | $32.09 |
| 11/18/19 | $380.0 | | | | | | | | $33.61 | | $32.54 | $31.86 |
| 11/18/19 | $390.0 | | | | | | | | | | $32.38 | $31.83 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/19/19 | $125.0 | | | | | | | | | | | $2.08 |
| 11/19/19 | $130.0 | | | | | | | | | | | $2.38 |
| 11/19/19 | $135.0 | | | | | | | | | | $2.00 | $2.54 |
| 11/19/19 | $140.0 | | | | | | | $0.51 | | | $2.28 | $2.80 |
| 11/19/19 | $145.0 | | | | | | | $0.57 | | | $2.62 | $3.57 |
| 11/19/19 | $150.0 | | | | | | | $0.72 | $1.72 | | $2.98 | $3.85 |
| 11/19/19 | $155.0 | | | | | | | $0.89 | $2.01 | | $3.40 | $4.18 |
| 11/19/19 | $160.0 | | | | | | | $1.16 | $2.39 | | $3.88 | $5.01 |
| 11/19/19 | $165.0 | | | | | | | $1.31 | $2.78 | | $4.43 | $5.57 |
| 11/19/19 | $170.0 | | | | | | | $2.02 | $3.25 | | $5.01 | $6.21 |
| 11/19/19 | $175.0 | | | | | | | $2.45 | $3.83 | | $5.62 | $6.80 |
| 11/19/19 | $180.0 | | | | | | | $3.09 | $4.52 | | $6.35 | $7.35 |
| 11/19/19 | $185.0 | | | | | | | $3.87 | $5.33 | | $7.10 | $8.17 |
| 11/19/19 | $190.0 | | | | | | | $4.68 | $6.20 | | $7.91 | $8.85 |
| 11/19/19 | $195.0 | | | | | | | $5.69 | $7.25 | | $8.79 | $9.58 |
| 11/19/19 | $200.0 | | | | | | | $6.91 | $8.34 | | $9.72 | $10.38 |
| 11/19/19 | $210.0 | | | | | | | $9.89 | $10.93 | | $11.73 | $11.96 |
| 11/19/19 | $220.0 | | | | | | | $13.59 | $13.92 | | $13.90 | $13.64 |
| 11/19/19 | $230.0 | | | | | | | $17.86 | $17.16 | | $16.19 | $15.40 |
| 11/19/19 | $240.0 | | | | | | | $22.28 | $20.48 | | $18.51 | $17.15 |
| 11/19/19 | $250.0 | | | | | | | $26.40 | $23.73 | | $20.81 | $18.90 |
| 11/19/19 | $260.0 | | | | | | | $29.74 | $26.70 | | $23.06 | $20.65 |
| 11/19/19 | $270.0 | | | | | | | $32.21 | $29.33 | | $25.13 | $22.14 |
| 11/19/19 | $280.0 | | | | | | | $33.60 | $31.15 | | $27.01 | $23.92 |
| 11/19/19 | $290.0 | | | | | | | $33.90 | $32.58 | | $28.66 | $25.33 |
| 11/19/19 | $300.0 | | | | | | | $34.10 | $33.40 | | $29.96 | $26.93 |
| 11/19/19 | $310.0 | | | | | | | $34.07 | $33.70 | | $31.26 | $28.02 |
| 11/19/19 | $320.0 | | | | | | | $34.04 | $33.64 | | $32.13 | $29.30 |
| 11/19/19 | $330.0 | | | | | | | $34.14 | $33.60 | | $32.67 | $29.89 |
| 11/19/19 | $340.0 | | | | | | | $34.19 | $33.46 | | $32.91 | $31.03 |
| 11/19/19 | $350.0 | | | | | | | $34.17 | $33.53 | | $32.75 | $31.29 |
| 11/19/19 | $360.0 | | | | | | | $34.10 | $33.43 | | $32.83 | $31.87 |
| 11/19/19 | $370.0 | | | | | | | $34.08 | $33.46 | | $32.62 | $32.05 |
| 11/19/19 | $380.0 | | | | | | | | $33.46 | | $32.51 | $31.93 |
| 11/19/19 | $390.0 | | | | | | | | | | $32.38 | $31.77 |
| 11/20/19 | $125.0 | | | | | | | | | | | $1.97 |
| 11/20/19 | $130.0 | | | | | | | | | | | $2.21 |
| 11/19/19 | $135.0 | | | | | | | | | | $1.93 | $2.59 |
| 11/20/19 | $140.0 | | | | | | | $0.62 | | | $2.21 | $2.99 |
| 11/20/19 | $145.0 | | | | | | | $0.75 | | | $2.56 | $3.35 |
| 11/20/19 | $150.0 | | | | | | | $0.83 | $1.68 | | $2.94 | $4.14 |
| 11/20/19 | $155.0 | | | | | | | $1.06 | $1.99 | | $3.35 | $4.30 |
| 11/20/19 | $160.0 | | | | | | | $1.18 | $2.30 | | $3.84 | $4.93 |
| 11/20/19 | $165.0 | | | | | | | $1.18 | $2.70 | | $4.34 | $5.47 |
| 11/20/19 | $170.0 | | | | | | | $1.78 | $3.19 | | $4.91 | $6.05 |
| 11/20/19 | $175.0 | | | | | | | $2.37 | $3.77 | | $5.54 | $6.63 |
| 11/20/19 | $180.0 | | | | | | | $2.99 | $4.46 | | $6.24 | $7.31 |
| 11/20/19 | $185.0 | | | | | | | $3.70 | $5.22 | | $6.97 | $7.92 |
| 11/20/19 | $190.0 | | | | | | | $4.55 | $6.10 | | $7.77 | $8.64 |
| 11/20/19 | $195.0 | | | | | | | $5.55 | $7.08 | | $8.62 | $9.46 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/20/19 | $200.0 | | | | | | | $6.72 | $8.16 | | $9.53 | $10.22 |
| 11/20/19 | $210.0 | | | | | | | $9.51 | $10.65 | | $11.50 | $11.79 |
| 11/20/19 | $220.0 | | | | | | | $13.11 | $13.53 | | $13.63 | $13.45 |
| 11/20/19 | $230.0 | | | | | | | $17.27 | $16.72 | | $15.87 | $15.15 |
| 11/20/19 | $240.0 | | | | | | | $21.68 | $20.03 | | $18.16 | $16.91 |
| 11/20/19 | $250.0 | | | | | | | $25.78 | $23.28 | | $20.45 | $18.70 |
| 11/20/19 | $260.0 | | | | | | | $29.28 | $26.26 | | $22.68 | $20.38 |
| 11/20/19 | $270.0 | | | | | | | $31.84 | $28.84 | | $24.75 | $22.16 |
| 11/20/19 | $280.0 | | | | | | | $33.39 | $30.85 | | $26.68 | $23.62 |
| 11/20/19 | $290.0 | | | | | | | $33.94 | $32.33 | | $28.36 | $25.16 |
| 11/20/19 | $300.0 | | | | | | | $34.15 | $33.25 | | $29.87 | $26.68 |
| 11/20/19 | $310.0 | | | | | | | $34.16 | $33.34 | | $31.00 | $27.97 |
| 11/20/19 | $320.0 | | | | | | | $34.21 | $33.52 | | $31.68 | $29.00 |
| 11/20/19 | $330.0 | | | | | | | $34.19 | $33.64 | | $32.33 | $30.07 |
| 11/20/19 | $340.0 | | | | | | | $34.07 | $33.49 | | $32.75 | $30.73 |
| 11/20/19 | $350.0 | | | | | | | $34.20 | $33.63 | | $32.74 | $31.55 |
| 11/20/19 | $360.0 | | | | | | | $34.06 | $33.52 | | $32.71 | $31.77 |
| 11/20/19 | $370.0 | | | | | | | $34.00 | $33.46 | | $32.57 | $31.93 |
| 11/20/19 | $380.0 | | | | | | | | $33.52 | | $32.43 | $31.92 |
| 11/20/19 | $390.0 | | | | | | | | | | $32.23 | $31.71 |
| 11/21/19 | $125.0 | | | | | | | | | | | $1.86 |
| 11/21/19 | $130.0 | | | | | | | | | | | $2.07 |
| 11/21/19 | $135.0 | | | | | | | | | | $1.82 | $2.49 |
| 11/21/19 | $140.0 | | | | | | | $0.47 | | | $1.72 | $2.79 |
| 11/21/19 | $145.0 | | | | | | | $0.72 | | | $2.42 | $2.98 |
| 11/21/19 | $150.0 | | | | | | | $0.73 | $1.29 | | $2.68 | $3.43 |
| 11/21/19 | $155.0 | | | | | | | $1.07 | $1.75 | | $3.16 | $3.87 |
| 11/21/19 | $160.0 | | | | | | | $1.00 | $2.11 | | $3.55 | $4.40 |
| 11/21/19 | $165.0 | | | | | | | $1.13 | $2.47 | | $4.05 | $5.03 |
| 11/21/19 | $170.0 | | | | | | | $1.64 | $3.14 | | $4.57 | $5.55 |
| 11/21/19 | $175.0 | | | | | | | $1.98 | $3.55 | | $5.23 | $6.15 |
| 11/21/19 | $180.0 | | | | | | | $2.49 | $4.20 | | $5.84 | $6.81 |
| 11/21/19 | $185.0 | | | | | | | $3.39 | $4.88 | | $6.60 | $7.53 |
| 11/21/19 | $190.0 | | | | | | | $4.01 | $5.71 | | $7.40 | $8.21 |
| 11/21/19 | $195.0 | | | | | | | $5.06 | $6.63 | | $8.20 | $8.95 |
| 11/21/19 | $200.0 | | | | | | | $6.07 | $7.66 | | $9.11 | $9.73 |
| 11/21/19 | $210.0 | | | | | | | $8.70 | $10.02 | | $10.99 | $11.32 |
| 11/21/19 | $220.0 | | | | | | | $12.17 | $12.79 | | $13.07 | $13.02 |
| 11/21/19 | $230.0 | | | | | | | $16.18 | $15.88 | | $15.29 | $14.73 |
| 11/21/19 | $240.0 | | | | | | | $20.57 | $19.11 | | $17.56 | $16.49 |
| 11/21/19 | $250.0 | | | | | | | $24.80 | $22.48 | | $19.86 | $18.28 |
| 11/21/19 | $260.0 | | | | | | | $28.67 | $25.27 | | $22.02 | $19.99 |
| 11/21/19 | $270.0 | | | | | | | $31.41 | $27.77 | | $24.21 | $21.69 |
| 11/21/19 | $280.0 | | | | | | | $33.26 | $29.93 | | $26.15 | $23.33 |
| 11/21/19 | $290.0 | | | | | | | $33.87 | $31.39 | | $27.83 | $24.75 |
| 11/21/19 | $300.0 | | | | | | | $34.02 | $32.87 | | $29.41 | $26.13 |
| 11/21/19 | $310.0 | | | | | | | $34.01 | $33.18 | | $30.69 | $27.52 |
| 11/21/19 | $320.0 | | | | | | | $33.98 | $33.54 | | $31.71 | $28.66 |
| 11/21/19 | $330.0 | | | | | | | $33.88 | $33.45 | | $32.32 | $29.65 |
| 11/21/19 | $340.0 | | | | | | | $33.94 | $33.42 | | $33.04 | $30.52 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade | Strike | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/21/19 | $350.0 | | | | | | | $33.88 | $33.30 | | $32.92 | $31.07 |
| 11/21/19 | $360.0 | | | | | | | $34.05 | $33.15 | | $32.72 | $31.56 |
| 11/21/19 | $370.0 | | | | | | | $33.84 | $33.11 | | $32.65 | $31.74 |
| 11/21/19 | $380.0 | | | | | | | | $33.09 | | $32.48 | $31.82 |
| 11/21/19 | $390.0 | | | | | | | | | | $32.40 | $31.68 |
| 11/22/19 | $125.0 | | | | | | | | | | | $1.91 |
| 11/22/19 | $130.0 | | | | | | | | | | | $2.12 |
| 11/22/19 | $135.0 | | | | | | | | | | $1.55 | $2.57 |
| 11/22/19 | $140.0 | | | | | | | $0.53 | | | $1.71 | $2.93 |
| 11/22/19 | $145.0 | | | | | | | $0.52 | | | $1.95 | $3.19 |
| 11/22/19 | $150.0 | | | | | | | $0.58 | $1.26 | | $2.72 | $3.73 |
| 11/22/19 | $155.0 | | | | | | | $0.73 | $1.68 | | $3.14 | $3.96 |
| 11/22/19 | $160.0 | | | | | | | $0.91 | $2.04 | | $3.58 | $4.45 |
| 11/22/19 | $165.0 | | | | | | | $1.18 | $2.42 | | $4.07 | $5.16 |
| 11/22/19 | $170.0 | | | | | | | $1.61 | $2.92 | | $4.62 | $5.94 |
| 11/22/19 | $175.0 | | | | | | | $2.00 | $3.48 | | $5.20 | $6.31 |
| 11/22/19 | $180.0 | | | | | | | $2.60 | $4.07 | | $5.84 | $6.86 |
| 11/22/19 | $185.0 | | | | | | | $3.24 | $4.79 | | $6.54 | $7.46 |
| 11/22/19 | $190.0 | | | | | | | $4.09 | $5.56 | | $7.31 | $8.18 |
| 11/22/19 | $195.0 | | | | | | | $4.90 | $6.49 | | $8.11 | $9.03 |
| 11/22/19 | $200.0 | | | | | | | $5.96 | $7.47 | | $8.97 | $9.70 |
| 11/22/19 | $210.0 | | | | | | | $8.56 | $9.82 | | $10.87 | $11.28 |
| 11/22/19 | $220.0 | | | | | | | $11.90 | $12.58 | | $12.93 | $12.88 |
| 11/22/19 | $230.0 | | | | | | | $15.89 | $15.67 | | $15.13 | $14.57 |
| 11/22/19 | $240.0 | | | | | | | $20.24 | $18.94 | | $17.40 | $16.33 |
| 11/22/19 | $250.0 | | | | | | | $24.52 | $22.20 | | $19.70 | $17.97 |
| 11/22/19 | $260.0 | | | | | | | $28.19 | $25.24 | | $21.84 | $19.67 |
| 11/22/19 | $270.0 | | | | | | | $30.98 | $27.96 | | $24.11 | $21.19 |
| 11/22/19 | $280.0 | | | | | | | $32.85 | $30.08 | | $26.01 | $22.93 |
| 11/22/19 | $290.0 | | | | | | | $33.54 | $31.66 | | $27.71 | $24.37 |
| 11/22/19 | $300.0 | | | | | | | $33.98 | $33.00 | | $29.23 | $25.82 |
| 11/22/19 | $310.0 | | | | | | | $34.22 | $33.45 | | $30.46 | $26.96 |
| 11/22/19 | $320.0 | | | | | | | $33.93 | $33.85 | | $31.64 | $28.20 |
| 11/22/19 | $330.0 | | | | | | | $34.20 | $33.61 | | $32.15 | $29.16 |
| 11/22/19 | $340.0 | | | | | | | $34.09 | $33.66 | | $32.63 | $29.96 |
| 11/22/19 | $350.0 | | | | | | | $34.03 | $33.55 | | $33.01 | $30.67 |
| 11/22/19 | $360.0 | | | | | | | $33.93 | $33.48 | | $32.84 | $31.41 |
| 11/22/19 | $370.0 | | | | | | | $33.73 | $33.28 | | $32.70 | $31.55 |
| 11/22/19 | $380.0 | | | | | | | | $33.35 | | $32.47 | $31.71 |
| 11/22/19 | $390.0 | | | | | | | | | | $32.45 | $31.67 |
| 11/25/19 | $125.0 | | | | | | | | | | | $1.94 |
| 11/25/19 | $130.0 | | | | | | | | | | | $2.05 |
| 11/25/19 | $135.0 | | | | | | | | | | $1.69 | $2.41 |
| 11/25/19 | $140.0 | | | | | | | $0.36 | | | $1.90 | $2.74 |
| 11/25/19 | $145.0 | | | | | | | $0.40 | | | $2.21 | $3.13 |
| 11/25/19 | $150.0 | | | | | | | $0.53 | $1.26 | | $2.50 | $3.50 |
| 11/25/19 | $155.0 | | | | | | | $0.67 | $1.55 | | $2.81 | $3.57 |
| 11/25/19 | $160.0 | | | | | | | $0.83 | $1.83 | | $3.20 | $4.32 |
| 11/25/19 | $165.0 | | | | | | | $1.07 | $2.22 | | $3.66 | $4.73 |
| 11/25/19 | $170.0 | | | | | | | $1.35 | $2.66 | | $4.14 | $5.36 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/25/19 | $175.0 | | | | | | | $1.65 | $3.11 | | $4.72 | $5.89 |
| 11/25/19 | $180.0 | | | | | | | $2.27 | $3.57 | | $5.33 | $6.48 |
| 11/25/19 | $185.0 | | | | | | | $2.81 | $4.18 | | $5.96 | $7.04 |
| 11/25/19 | $190.0 | | | | | | | $3.45 | $4.88 | | $6.69 | $7.63 |
| 11/25/19 | $195.0 | | | | | | | $4.12 | $5.69 | | $7.46 | $8.37 |
| 11/25/19 | $200.0 | | | | | | | $5.03 | $6.62 | | $8.30 | $9.06 |
| 11/25/19 | $210.0 | | | | | | | $7.32 | $8.80 | | $10.10 | $10.65 |
| 11/25/19 | $220.0 | | | | | | | $10.41 | $11.45 | | $12.13 | $12.28 |
| 11/25/19 | $230.0 | | | | | | | $14.29 | $14.47 | | $14.31 | $13.96 |
| 11/25/19 | $240.0 | | | | | | | $18.70 | $17.76 | | $16.58 | $15.69 |
| 11/25/19 | $250.0 | | | | | | | $23.22 | $21.12 | | $18.91 | $17.48 |
| 11/25/19 | $260.0 | | | | | | | $27.31 | $24.35 | | $21.19 | $19.16 |
| 11/25/19 | $270.0 | | | | | | | $30.52 | $27.19 | | $23.39 | $20.81 |
| 11/25/19 | $280.0 | | | | | | | $32.84 | $29.61 | | $25.45 | $22.38 |
| 11/25/19 | $290.0 | | | | | | | $33.91 | $31.39 | | $27.29 | $24.12 |
| 11/25/19 | $300.0 | | | | | | | $34.21 | $32.78 | | $28.89 | $25.47 |
| 11/25/19 | $310.0 | | | | | | | $34.10 | $33.28 | | $30.31 | $26.91 |
| 11/25/19 | $320.0 | | | | | | | $34.58 | $33.42 | | $31.26 | $27.90 |
| 11/25/19 | $330.0 | | | | | | | $34.57 | $33.26 | | $32.26 | $28.93 |
| 11/25/19 | $340.0 | | | | | | | $34.60 | $33.34 | | $32.71 | $30.08 |
| 11/25/19 | $350.0 | | | | | | | $34.37 | $33.17 | | $32.76 | $30.87 |
| 11/25/19 | $360.0 | | | | | | | $34.00 | $33.46 | | $32.79 | $31.10 |
| 11/25/19 | $370.0 | | | | | | | $34.58 | $33.09 | | $32.66 | $31.77 |
| 11/25/19 | $380.0 | | | | | | | | $33.36 | | $32.50 | $31.87 |
| 11/25/19 | $390.0 | | | | | | | | | | $32.22 | $31.83 |
| 11/26/19 | $125.0 | | | | | | | | | | | $1.77 |
| 11/26/19 | $130.0 | | | | | | | | | | | $1.96 |
| 11/26/19 | $135.0 | | | | | | | | | | $1.51 | $2.14 |
| 11/26/19 | $140.0 | | | | | | | $0.36 | | | $1.79 | $2.67 |
| 11/26/19 | $145.0 | | | | | | | $0.40 | | | $2.06 | $3.02 |
| 11/26/19 | $150.0 | | | | | | | $0.44 | $1.16 | | $2.38 | $3.37 |
| 11/26/19 | $155.0 | | | | | | | $0.50 | $1.38 | | $2.61 | $3.74 |
| 11/26/19 | $160.0 | | | | | | | $0.65 | $1.69 | | $3.06 | $4.23 |
| 11/26/19 | $165.0 | | | | | | | $0.83 | $2.05 | | $3.50 | $4.73 |
| 11/26/19 | $170.0 | | | | | | | $1.11 | $2.40 | | $3.98 | $5.21 |
| 11/26/19 | $175.0 | | | | | | | $1.41 | $2.85 | | $4.54 | $5.72 |
| 11/26/19 | $180.0 | | | | | | | $1.88 | $3.36 | | $5.12 | $6.31 |
| 11/26/19 | $185.0 | | | | | | | $2.44 | $3.96 | | $5.74 | $6.93 |
| 11/26/19 | $190.0 | | | | | | | $3.14 | $4.65 | | $6.46 | $7.56 |
| 11/26/19 | $195.0 | | | | | | | $3.75 | $5.45 | | $7.22 | $8.25 |
| 11/26/19 | $200.0 | | | | | | | $4.66 | $6.34 | | $8.03 | $8.95 |
| 11/26/19 | $210.0 | | | | | | | $6.90 | $8.47 | | $9.84 | $10.43 |
| 11/26/19 | $220.0 | | | | | | | $9.91 | $11.05 | | $11.84 | $12.07 |
| 11/26/19 | $230.0 | | | | | | | $13.69 | $14.03 | | $14.00 | $13.75 |
| 11/26/19 | $240.0 | | | | | | | $18.05 | $17.28 | | $16.27 | $15.45 |
| 11/26/19 | $250.0 | | | | | | | $22.62 | $20.62 | | $18.59 | $17.22 |
| 11/26/19 | $260.0 | | | | | | | $26.80 | $23.88 | | $20.89 | $18.98 |
| 11/26/19 | $270.0 | | | | | | | $30.20 | $26.80 | | $23.18 | $20.70 |
| 11/26/19 | $280.0 | | | | | | | $32.49 | $29.30 | | $25.18 | $22.31 |
| 11/26/19 | $290.0 | | | | | | | $33.70 | $31.23 | | $27.08 | $24.11 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/26/19 | $300.0 | | | | | | | $34.00 | $32.62 | | $28.62 | $25.38 |
| 11/26/19 | $310.0 | | | | | | | $34.61 | $33.38 | | $30.06 | $26.82 |
| 11/26/19 | $320.0 | | | | | | | $34.70 | $33.72 | | $31.23 | $28.02 |
| 11/26/19 | $330.0 | | | | | | | $34.62 | $33.62 | | $32.03 | $29.06 |
| 11/26/19 | $340.0 | | | | | | | $34.49 | $33.61 | | $32.79 | $30.03 |
| 11/26/19 | $350.0 | | | | | | | $34.45 | $33.57 | | $32.84 | $30.68 |
| 11/26/19 | $360.0 | | | | | | | $34.38 | $33.46 | | $32.87 | $31.15 |
| 11/26/19 | $370.0 | | | | | | | $34.47 | $33.57 | | $32.95 | $31.85 |
| 11/26/19 | $380.0 | | | | | | | | $33.50 | | $32.68 | $31.97 |
| 11/26/19 | $390.0 | | | | | | | | | | $32.60 | $31.96 |
| 11/27/19 | $125.0 | | | | | | | | | | | $1.64 |
| 11/27/19 | $130.0 | | | | | | | | | | | $1.80 |
| 11/27/19 | $135.0 | | | | | | | | | | $1.25 | $1.99 |
| 11/27/19 | $140.0 | | | | | | | $0.25 | | | $1.38 | $2.43 |
| 11/27/19 | $145.0 | | | | | | | $0.36 | | | $1.50 | $2.62 |
| 11/27/19 | $150.0 | | | | | | | $0.47 | $1.07 | | $1.73 | $3.12 |
| 11/27/19 | $155.0 | | | | | | | $0.66 | $1.30 | | $1.96 | $3.34 |
| 11/27/19 | $160.0 | | | | | | | $0.50 | $1.58 | | $2.74 | $3.60 |
| 11/27/19 | $165.0 | | | | | | | $0.65 | $1.87 | | $3.17 | $4.30 |
| 11/27/19 | $170.0 | | | | | | | $0.83 | $2.28 | | $3.60 | $4.76 |
| 11/27/19 | $175.0 | | | | | | | $1.02 | $2.48 | | $4.09 | $5.12 |
| 11/27/19 | $180.0 | | | | | | | $1.33 | $2.92 | | $4.63 | $5.73 |
| 11/27/19 | $185.0 | | | | | | | $1.81 | $3.42 | | $5.20 | $6.36 |
| 11/27/19 | $190.0 | | | | | | | $2.37 | $4.03 | | $5.84 | $6.95 |
| 11/27/19 | $195.0 | | | | | | | $2.86 | $4.70 | | $6.54 | $7.59 |
| 11/27/19 | $200.0 | | | | | | | $4.05 | $5.50 | | $7.27 | $8.24 |
| 11/27/19 | $210.0 | | | | | | | $5.70 | $7.35 | | $8.93 | $9.68 |
| 11/27/19 | $220.0 | | | | | | | $8.29 | $9.68 | | $10.79 | $11.20 |
| 11/27/19 | $230.0 | | | | | | | $11.58 | $12.41 | | $12.82 | $12.81 |
| 11/27/19 | $240.0 | | | | | | | $15.60 | $15.46 | | $14.98 | $14.46 |
| 11/27/19 | $250.0 | | | | | | | $20.04 | $18.70 | | $17.22 | $16.16 |
| 11/27/19 | $260.0 | | | | | | | $24.38 | $21.95 | | $19.47 | $17.81 |
| 11/27/19 | $270.0 | | | | | | | $28.08 | $25.02 | | $21.70 | $19.50 |
| 11/27/19 | $280.0 | | | | | | | $31.00 | $27.76 | | $23.83 | $21.09 |
| 11/27/19 | $290.0 | | | | | | | $32.93 | $30.01 | | $25.82 | $22.70 |
| 11/27/19 | $300.0 | | | | | | | $33.75 | $31.68 | | $27.60 | $24.20 |
| 11/27/19 | $310.0 | | | | | | | $34.17 | $32.73 | | $29.11 | $25.62 |
| 11/27/19 | $320.0 | | | | | | | $34.09 | $33.48 | | $30.57 | $27.04 |
| 11/27/19 | $330.0 | | | | | | | $34.07 | $33.68 | | $31.53 | $28.25 |
| 11/27/19 | $340.0 | | | | | | | $34.21 | $33.61 | | $32.34 | $29.31 |
| 11/27/19 | $350.0 | | | | | | | $34.10 | $33.62 | | $32.43 | $30.03 |
| 11/27/19 | $360.0 | | | | | | | $34.08 | $33.59 | | $32.90 | $31.04 |
| 11/27/19 | $370.0 | | | | | | | $34.21 | $33.41 | | $32.85 | $31.66 |
| 11/27/19 | $380.0 | | | | | | | | $33.59 | | $32.69 | $31.86 |
| 11/27/19 | $390.0 | | | | | | | | | | $32.56 | $31.91 |
| 11/29/19 | $125.0 | | | | | | | | | | | $1.77 |
| 11/29/19 | $130.0 | | | | | | | | | | | $2.02 |
| 11/29/19 | $135.0 | | | | | | | | | | $1.23 | $2.25 |
| 11/29/19 | $140.0 | | | | | | | $0.27 | | | $1.39 | $2.51 |
| 11/29/19 | $145.0 | | | | | | | $0.38 | | | $1.86 | $2.74 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 11/29/19 | $150.0 | | | | | | | $0.56 | $1.04 | | $2.18 | $3.31 |
| 11/29/19 | $155.0 | | | | | | | $0.69 | $1.21 | | $2.53 | $3.70 |
| 11/29/19 | $160.0 | | | | | | | $0.53 | $1.48 | | $2.89 | $4.10 |
| 11/29/19 | $165.0 | | | | | | | $0.69 | $1.80 | | $3.35 | $4.51 |
| 11/29/19 | $170.0 | | | | | | | $0.88 | $2.15 | | $3.82 | $5.06 |
| 11/29/19 | $175.0 | | | | | | | $1.09 | $2.58 | | $4.34 | $5.58 |
| 11/29/19 | $180.0 | | | | | | | $1.50 | $3.07 | | $4.91 | $6.12 |
| 11/29/19 | $185.0 | | | | | | | $2.00 | $3.70 | | $5.52 | $6.72 |
| 11/29/19 | $190.0 | | | | | | | $2.54 | $4.36 | | $6.18 | $7.32 |
| 11/29/19 | $195.0 | | | | | | | $3.19 | $5.11 | | $6.94 | $7.99 |
| 11/29/19 | $200.0 | | | | | | | $4.26 | $5.96 | | $7.71 | $8.67 |
| 11/29/19 | $210.0 | | | | | | | $6.32 | $7.95 | | $9.44 | $10.12 |
| 11/29/19 | $220.0 | | | | | | | $9.14 | $10.42 | | $11.36 | $11.66 |
| 11/29/19 | $230.0 | | | | | | | $12.69 | $13.26 | | $13.44 | $13.28 |
| 11/29/19 | $240.0 | | | | | | | $16.87 | $16.40 | | $15.64 | $14.95 |
| 11/29/19 | $250.0 | | | | | | | $21.35 | $19.70 | | $17.88 | $16.67 |
| 11/29/19 | $260.0 | | | | | | | $25.66 | $22.94 | | $20.18 | $18.39 |
| 11/29/19 | $270.0 | | | | | | | $29.27 | $25.91 | | $22.48 | $20.07 |
| 11/29/19 | $280.0 | | | | | | | $31.66 | $28.51 | | $24.51 | $21.72 |
| 11/29/19 | $290.0 | | | | | | | $33.36 | $30.54 | | $26.56 | $23.27 |
| 11/29/19 | $300.0 | | | | | | | $33.87 | $31.98 | | $28.38 | $24.84 |
| 11/29/19 | $310.0 | | | | | | | $34.44 | $33.00 | | $29.62 | $26.07 |
| 11/29/19 | $320.0 | | | | | | | $34.54 | $33.44 | | $30.88 | $27.35 |
| 11/29/19 | $330.0 | | | | | | | $34.55 | $33.60 | | $31.61 | $28.43 |
| 11/29/19 | $340.0 | | | | | | | $34.47 | $33.13 | | $32.25 | $29.50 |
| 11/29/19 | $350.0 | | | | | | | $34.31 | $33.47 | | $32.74 | $30.35 |
| 11/29/19 | $360.0 | | | | | | | $34.36 | $33.51 | | $32.83 | $30.89 |
| 11/29/19 | $370.0 | | | | | | | $34.37 | $33.52 | | $32.54 | $31.41 |
| 11/29/19 | $380.0 | | | | | | | | $33.48 | | $32.69 | $31.59 |
| 11/29/19 | $390.0 | | | | | | | | | | $32.58 | $31.80 |
| 12/2/19 | $125.0 | | | | | | | | | | | $1.70 |
| 12/2/19 | $130.0 | | | | | | | | | | | $1.89 |
| 12/2/19 | $135.0 | | | | | | | | | | $1.23 | $2.11 |
| 12/2/19 | $140.0 | | | | | | | $0.27 | | | $1.39 | $2.59 |
| 12/2/19 | $145.0 | | | | | | | $0.38 | | | $1.94 | $2.92 |
| 12/2/19 | $150.0 | | | | | | | $0.49 | $1.15 | | $2.29 | $3.10 |
| 12/2/19 | $155.0 | | | | | | | $0.47 | $1.25 | | $2.60 | $3.66 |
| 12/2/19 | $160.0 | | | | | | | $0.53 | $1.55 | | $2.97 | $3.85 |
| 12/2/19 | $165.0 | | | | | | | $0.69 | $1.84 | | $3.40 | $4.54 |
| 12/2/19 | $170.0 | | | | | | | $0.88 | $2.21 | | $3.87 | $5.05 |
| 12/2/19 | $175.0 | | | | | | | $1.17 | $2.67 | | $4.37 | $5.57 |
| 12/2/19 | $180.0 | | | | | | | $1.57 | $3.23 | | $4.93 | $6.12 |
| 12/2/19 | $185.0 | | | | | | | $2.12 | $3.80 | | $5.54 | $6.70 |
| 12/2/19 | $190.0 | | | | | | | $2.70 | $4.45 | | $6.22 | $7.32 |
| 12/2/19 | $195.0 | | | | | | | $3.37 | $5.17 | | $6.97 | $7.97 |
| 12/2/19 | $200.0 | | | | | | | $4.32 | $6.03 | | $7.73 | $8.65 |
| 12/2/19 | $210.0 | | | | | | | $6.32 | $8.03 | | $9.44 | $10.09 |
| 12/2/19 | $220.0 | | | | | | | $9.11 | $10.43 | | $11.35 | $11.62 |
| 12/2/19 | $230.0 | | | | | | | $12.66 | $13.23 | | $13.41 | $13.25 |
| 12/2/19 | $240.0 | | | | | | | $16.79 | $16.32 | | $15.58 | $14.93 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade | Strike | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/2/19 | $250.0 | | | | | | | $21.20 | $19.58 | | $17.82 | $16.62 |
| 12/2/19 | $260.0 | | | | | | | $25.44 | $22.79 | | $20.08 | $18.35 |
| 12/2/19 | $270.0 | | | | | | | $29.13 | $25.78 | | $22.26 | $20.04 |
| 12/2/19 | $280.0 | | | | | | | $31.64 | $28.39 | | $24.36 | $21.70 |
| 12/2/19 | $290.0 | | | | | | | $33.32 | $30.47 | | $26.26 | $23.22 |
| 12/2/19 | $300.0 | | | | | | | $34.12 | $32.07 | | $27.95 | $24.68 |
| 12/2/19 | $310.0 | | | | | | | $34.17 | $32.93 | | $29.44 | $26.13 |
| 12/2/19 | $320.0 | | | | | | | $34.32 | $33.50 | | $30.75 | $27.29 |
| 12/2/19 | $330.0 | | | | | | | $34.24 | $33.50 | | $31.62 | $28.58 |
| 12/2/19 | $340.0 | | | | | | | $34.61 | $33.52 | | $32.25 | $29.48 |
| 12/2/19 | $350.0 | | | | | | | $34.40 | $33.39 | | $32.68 | $30.66 |
| 12/2/19 | $360.0 | | | | | | | $34.25 | $33.39 | | $32.55 | $31.03 |
| 12/2/19 | $370.0 | | | | | | | $34.34 | $33.23 | | $32.78 | $31.36 |
| 12/2/19 | $380.0 | | | | | | | | $33.34 | | $32.51 | $31.61 |
| 12/2/19 | $390.0 | | | | | | | | | | $32.30 | $31.77 |
| 12/3/19 | $125.0 | | | | | | | | | | | $1.74 |
| 12/3/19 | $130.0 | | | | | | | | | | | $1.95 |
| 12/3/19 | $135.0 | | | | | | | | | | $1.51 | $2.15 |
| 12/3/19 | $140.0 | | | | | | | $0.36 | | | $1.75 | $2.41 |
| 12/3/19 | $145.0 | | | | | | | $0.47 | | | $2.05 | $2.88 |
| 12/3/19 | $150.0 | | | | | | | $0.44 | $1.12 | | $2.40 | $3.34 |
| 12/3/19 | $155.0 | | | | | | | $0.50 | $1.34 | | $2.74 | $3.51 |
| 12/3/19 | $160.0 | | | | | | | $0.65 | $1.65 | | $3.14 | $3.97 |
| 12/3/19 | $165.0 | | | | | | | $0.83 | $2.01 | | $3.58 | $4.53 |
| 12/3/19 | $170.0 | | | | | | | $1.02 | $2.43 | | $4.07 | $5.13 |
| 12/3/19 | $175.0 | | | | | | | $1.41 | $2.93 | | $4.62 | $5.79 |
| 12/3/19 | $180.0 | | | | | | | $1.88 | $3.48 | | $5.19 | $6.29 |
| 12/3/19 | $185.0 | | | | | | | $2.44 | $4.11 | | $5.86 | $6.92 |
| 12/3/19 | $190.0 | | | | | | | $3.04 | $4.83 | | $6.53 | $7.55 |
| 12/3/19 | $195.0 | | | | | | | $3.96 | $5.61 | | $7.32 | $8.21 |
| 12/3/19 | $200.0 | | | | | | | $4.87 | $6.49 | | $8.10 | $8.96 |
| 12/3/19 | $210.0 | | | | | | | $7.11 | $8.59 | | $9.91 | $10.54 |
| 12/3/19 | $220.0 | | | | | | | $10.06 | $11.12 | | $11.87 | $12.09 |
| 12/3/19 | $230.0 | | | | | | | $13.72 | $14.02 | | $13.98 | $13.73 |
| 12/3/19 | $240.0 | | | | | | | $17.90 | $17.19 | | $16.20 | $15.46 |
| 12/3/19 | $250.0 | | | | | | | $22.25 | $20.46 | | $18.47 | $17.17 |
| 12/3/19 | $260.0 | | | | | | | $26.31 | $23.65 | | $20.72 | $18.89 |
| 12/3/19 | $270.0 | | | | | | | $29.58 | $26.52 | | $22.89 | $20.43 |
| 12/3/19 | $280.0 | | | | | | | $31.94 | $28.98 | | $24.91 | $22.10 |
| 12/3/19 | $290.0 | | | | | | | $33.22 | $30.90 | | $26.72 | $23.70 |
| 12/3/19 | $300.0 | | | | | | | $33.93 | $32.18 | | $28.26 | $25.10 |
| 12/3/19 | $310.0 | | | | | | | $33.77 | $32.93 | | $29.77 | $26.48 |
| 12/3/19 | $320.0 | | | | | | | $33.97 | $33.43 | | $30.71 | $27.64 |
| 12/3/19 | $330.0 | | | | | | | $33.71 | $33.35 | | $31.87 | $28.73 |
| 12/3/19 | $340.0 | | | | | | | $33.94 | $33.42 | | $32.55 | $29.54 |
| 12/3/19 | $350.0 | | | | | | | $33.88 | $33.32 | | $32.84 | $30.68 |
| 12/3/19 | $360.0 | | | | | | | $33.76 | $33.36 | | $32.56 | $31.31 |
| 12/3/19 | $370.0 | | | | | | | $33.97 | $33.31 | | $32.55 | $31.76 |
| 12/3/19 | $380.0 | | | | | | | | $33.35 | | $32.50 | $31.98 |
| 12/3/19 | $390.0 | | | | | | | | | | $32.28 | $31.95 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/4/19 | $125.0 | | | | | | | | | | | $1.72 |
| 12/4/19 | $130.0 | | | | | | | | | | | $1.92 |
| 12/4/19 | $135.0 | | | | | | | | | | $1.42 | $2.15 |
| 12/4/19 | $140.0 | | | | | | | $0.34 | | | $1.72 | $2.56 |
| 12/4/19 | $145.0 | | | | | | | $0.45 | | | $1.98 | $2.89 |
| 12/4/19 | $150.0 | | | | | | | $0.63 | $1.08 | | $2.28 | $3.27 |
| 12/4/19 | $155.0 | | | | | | | $0.47 | $1.30 | | $2.65 | $3.58 |
| 12/4/19 | $160.0 | | | | | | | $0.53 | $1.56 | | $2.96 | $4.09 |
| 12/4/19 | $165.0 | | | | | | | $0.70 | $1.92 | | $3.39 | $4.55 |
| 12/4/19 | $170.0 | | | | | | | $0.89 | $2.29 | | $3.86 | $5.06 |
| 12/4/19 | $175.0 | | | | | | | $1.26 | $2.75 | | $4.38 | $5.59 |
| 12/4/19 | $180.0 | | | | | | | $1.66 | $3.23 | | $4.95 | $6.11 |
| 12/4/19 | $185.0 | | | | | | | $2.15 | $3.79 | | $5.59 | $6.73 |
| 12/4/19 | $190.0 | | | | | | | $2.78 | $4.43 | | $6.26 | $7.35 |
| 12/4/19 | $195.0 | | | | | | | $3.47 | $5.18 | | $7.00 | $8.00 |
| 12/4/19 | $200.0 | | | | | | | $4.34 | $6.03 | | $7.81 | $8.72 |
| 12/4/19 | $210.0 | | | | | | | $6.48 | $8.06 | | $9.54 | $10.19 |
| 12/4/19 | $220.0 | | | | | | | $9.30 | $10.54 | | $11.47 | $11.75 |
| 12/4/19 | $230.0 | | | | | | | $12.91 | $13.43 | | $13.57 | $13.41 |
| 12/4/19 | $240.0 | | | | | | | $17.15 | $16.62 | | $15.78 | $15.09 |
| 12/4/19 | $250.0 | | | | | | | $21.66 | $19.96 | | $18.05 | $16.89 |
| 12/4/19 | $260.0 | | | | | | | $25.95 | $23.22 | | $20.38 | $18.59 |
| 12/4/19 | $270.0 | | | | | | | $29.64 | $26.23 | | $22.58 | $20.29 |
| 12/4/19 | $280.0 | | | | | | | $32.08 | $28.84 | | $24.68 | $22.00 |
| 12/4/19 | $290.0 | | | | | | | $33.51 | $30.97 | | $26.55 | $23.60 |
| 12/4/19 | $300.0 | | | | | | | $34.33 | $32.27 | | $28.21 | $25.12 |
| 12/4/19 | $310.0 | | | | | | | $34.35 | $33.13 | | $29.68 | $26.47 |
| 12/4/19 | $320.0 | | | | | | | $34.60 | $33.43 | | $31.00 | $27.65 |
| 12/4/19 | $330.0 | | | | | | | $34.43 | $33.41 | | $31.87 | $28.69 |
| 12/4/19 | $340.0 | | | | | | | $34.16 | $33.34 | | $32.48 | $29.57 |
| 12/4/19 | $350.0 | | | | | | | $34.44 | $33.32 | | $33.01 | $30.56 |
| 12/4/19 | $360.0 | | | | | | | $34.34 | $33.26 | | $32.47 | $30.96 |
| 12/4/19 | $370.0 | | | | | | | $34.14 | $33.17 | | $32.57 | $31.55 |
| 12/4/19 | $380.0 | | | | | | | | $33.22 | | $32.46 | $31.67 |
| 12/4/19 | $390.0 | | | | | | | | | | $32.22 | $31.92 |
| 12/5/19 | $125.0 | | | | | | | | | | | $1.70 |
| 12/5/19 | $130.0 | | | | | | | | | | | $1.86 |
| 12/5/19 | $135.0 | | | | | | | | | | $1.17 | $2.08 |
| 12/5/19 | $140.0 | | | | | | | $0.26 | | | $1.35 | $2.42 |
| 12/5/19 | $145.0 | | | | | | | $0.44 | | | $1.54 | $2.49 |
| 12/5/19 | $150.0 | | | | | | | $0.55 | $0.93 | | $1.77 | $2.79 |
| 12/5/19 | $155.0 | | | | | | | $0.46 | $1.18 | | $2.03 | $3.50 |
| 12/5/19 | $160.0 | | | | | | | $0.51 | $1.47 | | $2.71 | $3.72 |
| 12/5/19 | $165.0 | | | | | | | $0.67 | $1.75 | | $3.18 | $4.04 |
| 12/5/19 | $170.0 | | | | | | | $0.85 | $2.05 | | $3.56 | $4.52 |
| 12/5/19 | $175.0 | | | | | | | $1.14 | $2.50 | | $3.89 | $5.28 |
| 12/5/19 | $180.0 | | | | | | | $1.45 | $2.98 | | $4.28 | $5.65 |
| 12/5/19 | $185.0 | | | | | | | $2.00 | $3.49 | | $4.91 | $6.41 |
| 12/5/19 | $190.0 | | | | | | | $2.51 | $4.14 | | $5.63 | $7.05 |
| 12/5/19 | $195.0 | | | | | | | $3.23 | $4.83 | | $6.35 | $7.75 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/5/19 | $200.0 | | | | | | | $4.03 | $5.64 | | $7.17 | $8.40 |
| 12/5/19 | $210.0 | | | | | | | $5.97 | $7.59 | | $9.08 | $9.80 |
| 12/5/19 | $220.0 | | | | | | | $8.62 | $9.94 | | $11.02 | $11.39 |
| 12/5/19 | $230.0 | | | | | | | $12.07 | $12.78 | | $13.11 | $13.06 |
| 12/5/19 | $240.0 | | | | | | | $16.22 | $15.94 | | $15.34 | $14.78 |
| 12/5/19 | $250.0 | | | | | | | $20.74 | $19.23 | | $17.66 | $16.49 |
| 12/5/19 | $260.0 | | | | | | | $25.09 | $22.60 | | $19.98 | $18.27 |
| 12/5/19 | $270.0 | | | | | | | $28.82 | $25.76 | | $22.29 | $20.01 |
| 12/5/19 | $280.0 | | | | | | | $31.53 | $28.44 | | $24.43 | $21.64 |
| 12/5/19 | $290.0 | | | | | | | $33.19 | $30.57 | | $26.37 | $23.33 |
| 12/5/19 | $300.0 | | | | | | | $33.99 | $32.22 | | $28.15 | $24.87 |
| 12/5/19 | $310.0 | | | | | | | $34.66 | $33.26 | | $29.67 | $26.14 |
| 12/5/19 | $320.0 | | | | | | | $34.21 | $33.81 | | $30.94 | $27.44 |
| 12/5/19 | $330.0 | | | | | | | $34.32 | $33.98 | | $31.89 | $28.56 |
| 12/5/19 | $340.0 | | | | | | | $34.08 | $33.97 | | $32.63 | $29.47 |
| 12/5/19 | $350.0 | | | | | | | $34.18 | $33.77 | | $33.24 | $30.49 |
| 12/5/19 | $360.0 | | | | | | | $34.28 | $33.88 | | $32.83 | $30.96 |
| 12/5/19 | $370.0 | | | | | | | $34.22 | $33.81 | | $32.88 | $31.68 |
| 12/5/19 | $380.0 | | | | | | | | $33.84 | | $32.75 | $31.76 |
| 12/5/19 | $390.0 | | | | | | | | | | $32.64 | $31.85 |
| 12/6/19 | $125.0 | | | | | | | | | | | $1.54 |
| 12/6/19 | $130.0 | | | | | | | | | | | $1.72 |
| 12/6/19 | $135.0 | | | | | | | | | | $1.29 | $1.92 |
| 12/6/19 | $140.0 | | | | | | | $0.25 | | | $1.59 | $2.27 |
| 12/6/19 | $145.0 | | | | | | | $0.35 | | | $1.62 | $2.70 |
| 12/6/19 | $150.0 | | | | | | | $0.46 | $0.95 | | $1.99 | $2.74 |
| 12/6/19 | $155.0 | | | | | | | $0.44 | $1.15 | | $2.31 | $3.41 |
| 12/6/19 | $160.0 | | | | | | | $0.49 | $1.30 | | $2.69 | $3.65 |
| 12/6/19 | $165.0 | | | | | | | $0.55 | $1.61 | | $3.07 | $4.22 |
| 12/6/19 | $170.0 | | | | | | | $0.72 | $1.93 | | $3.52 | $4.68 |
| 12/6/19 | $175.0 | | | | | | | $0.92 | $2.32 | | $4.03 | $5.19 |
| 12/6/19 | $180.0 | | | | | | | $1.23 | $2.76 | | $4.51 | $5.65 |
| 12/6/19 | $185.0 | | | | | | | $1.64 | $3.34 | | $5.08 | $6.28 |
| 12/6/19 | $190.0 | | | | | | | $2.15 | $3.88 | | $5.72 | $6.88 |
| 12/6/19 | $195.0 | | | | | | | $2.82 | $4.58 | | $6.41 | $7.51 |
| 12/6/19 | $200.0 | | | | | | | $3.62 | $5.34 | | $7.14 | $8.12 |
| 12/6/19 | $210.0 | | | | | | | $5.45 | $7.18 | | $8.79 | $9.58 |
| 12/6/19 | $220.0 | | | | | | | $7.97 | $9.47 | | $10.66 | $11.07 |
| 12/6/19 | $230.0 | | | | | | | $11.31 | $12.22 | | $12.71 | $12.72 |
| 12/6/19 | $240.0 | | | | | | | $15.38 | $15.31 | | $14.90 | $14.39 |
| 12/6/19 | $250.0 | | | | | | | $19.93 | $18.62 | | $17.18 | $16.15 |
| 12/6/19 | $260.0 | | | | | | | $24.44 | $21.94 | | $19.49 | $17.89 |
| 12/6/19 | $270.0 | | | | | | | $28.33 | $25.06 | | $21.78 | $19.70 |
| 12/6/19 | $280.0 | | | | | | | $31.42 | $27.82 | | $23.96 | $21.23 |
| 12/6/19 | $290.0 | | | | | | | $33.25 | $30.09 | | $25.93 | $22.84 |
| 12/6/19 | $300.0 | | | | | | | $33.98 | $31.76 | | $27.74 | $24.43 |
| 12/6/19 | $310.0 | | | | | | | $34.34 | $32.78 | | $29.26 | $25.82 |
| 12/6/19 | $320.0 | | | | | | | $34.50 | $33.52 | | $30.51 | $27.09 |
| 12/6/19 | $330.0 | | | | | | | $34.53 | $33.64 | | $31.51 | $28.23 |
| 12/6/19 | $340.0 | | | | | | | $34.66 | $33.60 | | $32.28 | $29.33 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/6/19 | $350.0 | | | | | | | $34.70 | $33.57 | | $32.78 | $30.36 |
| 12/6/19 | $360.0 | | | | | | | $34.74 | $33.57 | | $32.85 | $30.98 |
| 12/6/19 | $370.0 | | | | | | | $34.78 | $33.40 | | $32.87 | $31.40 |
| 12/6/19 | $380.0 | | | | | | | | $33.48 | | $32.75 | $31.68 |
| 12/6/19 | $390.0 | | | | | | | | | | $32.58 | $31.84 |
| 12/9/19 | $125.0 | | | | | | | | | | | $1.75 |
| 12/9/19 | $130.0 | | | | | | | | | | | $1.89 |
| 12/9/19 | $135.0 | | | | | | | | | | $1.41 | $2.09 |
| 12/9/19 | $140.0 | | | | | | | $0.26 | | | $1.62 | $2.37 |
| 12/9/19 | $145.0 | | | | | | | $0.37 | | | $1.87 | $2.53 |
| 12/9/19 | $150.0 | | | | | | | $0.48 | $0.94 | | $2.15 | $3.03 |
| 12/9/19 | $155.0 | | | | | | | $0.67 | $1.15 | | $2.44 | $3.54 |
| 12/9/19 | $160.0 | | | | | | | $0.51 | $1.37 | | $2.82 | $3.81 |
| 12/9/19 | $165.0 | | | | | | | $0.58 | $1.69 | | $3.24 | $4.20 |
| 12/9/19 | $170.0 | | | | | | | $0.77 | $2.03 | | $3.70 | $4.75 |
| 12/9/19 | $175.0 | | | | | | | $0.97 | $2.45 | | $4.20 | $5.37 |
| 12/9/19 | $180.0 | | | | | | | $1.30 | $2.88 | | $4.74 | $5.94 |
| 12/9/19 | $185.0 | | | | | | | $1.66 | $3.48 | | $5.35 | $6.45 |
| 12/9/19 | $190.0 | | | | | | | $2.28 | $4.09 | | $6.00 | $7.11 |
| 12/9/19 | $195.0 | | | | | | | $2.98 | $4.81 | | $6.75 | $7.71 |
| 12/9/19 | $200.0 | | | | | | | $3.83 | $5.63 | | $7.48 | $8.45 |
| 12/9/19 | $210.0 | | | | | | | $5.78 | $7.58 | | $9.21 | $9.88 |
| 12/9/19 | $220.0 | | | | | | | $8.60 | $10.00 | | $11.10 | $11.43 |
| 12/9/19 | $230.0 | | | | | | | $12.14 | $12.84 | | $13.17 | $13.08 |
| 12/9/19 | $240.0 | | | | | | | $16.34 | $16.02 | | $15.36 | $14.77 |
| 12/9/19 | $250.0 | | | | | | | $20.89 | $19.38 | | $17.66 | $16.51 |
| 12/9/19 | $260.0 | | | | | | | $25.36 | $22.71 | | $19.93 | $18.35 |
| 12/9/19 | $270.0 | | | | | | | $29.04 | $25.84 | | $22.15 | $20.09 |
| 12/9/19 | $280.0 | | | | | | | $31.79 | $28.68 | | $24.23 | $21.83 |
| 12/9/19 | $290.0 | | | | | | | $33.58 | $30.72 | | $26.20 | $23.26 |
| 12/9/19 | $300.0 | | | | | | | $34.46 | $32.63 | | $28.23 | $25.00 |
| 12/9/19 | $310.0 | | | | | | | $35.11 | $33.67 | | $29.70 | $26.46 |
| 12/9/19 | $320.0 | | | | | | | $35.11 | $33.89 | | $30.63 | $27.80 |
| 12/9/19 | $330.0 | | | | | | | $35.11 | $35.11 | | $31.42 | $28.81 |
| 12/9/19 | $340.0 | | | | | | | $35.11 | $35.11 | | $32.72 | $29.91 |
| 12/9/19 | $350.0 | | | | | | | $35.11 | $35.11 | | $33.22 | $30.83 |
| 12/9/19 | $360.0 | | | | | | | $35.11 | $35.11 | | $35.11 | $31.50 |
| 12/9/19 | $370.0 | | | | | | | $35.11 | $35.11 | | $35.11 | $31.90 |
| 12/9/19 | $380.0 | | | | | | | | $35.11 | | $35.11 | $35.11 |
| 12/9/19 | $390.0 | | | | | | | | | | $35.11 | $32.10 |
| 12/10/19 | $125.0 | | | | | | | | | | | $1.91 |
| 12/10/19 | $130.0 | | | | | | | | | | | $1.82 |
| 12/10/19 | $135.0 | | | | | | | | | | $1.22 | $2.05 |
| 12/10/19 | $140.0 | | | | | | | $0.26 | | | $1.38 | $2.17 |
| 12/10/19 | $145.0 | | | | | | | $0.37 | | | $1.58 | $2.65 |
| 12/10/19 | $150.0 | | | | | | | $0.42 | $0.92 | | $1.79 | $3.08 |
| 12/10/19 | $155.0 | | | | | | | $0.47 | $1.09 | | $2.14 | $3.56 |
| 12/10/19 | $160.0 | | | | | | | $0.52 | $1.28 | | $2.84 | $3.80 |
| 12/10/19 | $165.0 | | | | | | | $0.69 | $1.41 | | $3.22 | $4.19 |
| 12/10/19 | $170.0 | | | | | | | $0.88 | $2.00 | | $3.70 | $4.88 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/10/19 | $175.0 | | | | | | | $1.00 | $2.34 | | $4.28 | $5.17 |
| 12/10/19 | $180.0 | | | | | | | $1.33 | $2.97 | | $4.72 | $5.95 |
| 12/10/19 | $185.0 | | | | | | | $1.70 | $3.63 | | $5.44 | $6.35 |
| 12/10/19 | $190.0 | | | | | | | $2.64 | $4.30 | | $6.10 | $7.14 |
| 12/10/19 | $195.0 | | | | | | | $2.82 | $5.07 | | $6.88 | $7.83 |
| 12/10/19 | $200.0 | | | | | | | $4.11 | $5.92 | | $7.66 | $8.47 |
| 12/10/19 | $210.0 | | | | | | | $6.16 | $7.91 | | $9.38 | $9.99 |
| 12/10/19 | $220.0 | | | | | | | $8.95 | $10.32 | | $11.32 | $11.60 |
| 12/10/19 | $230.0 | | | | | | | $12.55 | $13.18 | | $13.40 | $13.25 |
| 12/10/19 | $240.0 | | | | | | | $16.81 | $16.36 | | $15.62 | $14.96 |
| 12/10/19 | $250.0 | | | | | | | $21.35 | $19.70 | | $17.93 | $16.71 |
| 12/10/19 | $260.0 | | | | | | | $25.72 | $23.00 | | $20.20 | $18.44 |
| 12/10/19 | $270.0 | | | | | | | $29.38 | $26.11 | | $22.39 | $20.26 |
| 12/10/19 | $280.0 | | | | | | | $32.06 | $28.65 | | $24.49 | $21.75 |
| 12/10/19 | $290.0 | | | | | | | $33.65 | $30.62 | | $26.49 | $23.32 |
| 12/10/19 | $300.0 | | | | | | | $34.53 | $32.29 | | $28.21 | $25.01 |
| 12/10/19 | $310.0 | | | | | | | $34.48 | $33.30 | | $29.69 | $26.36 |
| 12/10/19 | $320.0 | | | | | | | $34.19 | $33.75 | | $30.79 | $27.57 |
| 12/10/19 | $330.0 | | | | | | | $35.11 | $33.66 | | $31.84 | $28.71 |
| 12/10/19 | $340.0 | | | | | | | $34.00 | $33.48 | | $32.75 | $29.92 |
| 12/10/19 | $350.0 | | | | | | | $34.02 | $33.27 | | $33.14 | $30.77 |
| 12/10/19 | $360.0 | | | | | | | $34.20 | $33.17 | | $33.10 | $31.42 |
| 12/10/19 | $370.0 | | | | | | | $34.11 | $33.16 | | $32.93 | $31.88 |
| 12/10/19 | $380.0 | | | | | | | | $33.24 | | $32.83 | $32.18 |
| 12/10/19 | $390.0 | | | | | | | | | | $32.65 | $32.07 |
| 12/11/19 | $125.0 | | | | | | | | | | | $1.71 |
| 12/11/19 | $130.0 | | | | | | | | | | | $1.93 |
| 12/11/19 | $135.0 | | | | | | | | | | $1.59 | $2.20 |
| 12/11/19 | $140.0 | | | | | | | $0.25 | | | $1.75 | $2.48 |
| 12/11/19 | $145.0 | | | | | | | $0.28 | | | $1.71 | $2.76 |
| 12/11/19 | $150.0 | | | | | | | $0.39 | $1.06 | | $2.15 | $3.15 |
| 12/11/19 | $155.0 | | | | | | | $0.44 | $1.22 | | $2.37 | $3.49 |
| 12/11/19 | $160.0 | | | | | | | $0.49 | $1.37 | | $2.64 | $3.84 |
| 12/11/19 | $165.0 | | | | | | | $0.64 | $1.53 | | $3.04 | $4.30 |
| 12/11/19 | $170.0 | | | | | | | $0.81 | $2.20 | | $3.50 | $4.79 |
| 12/11/19 | $175.0 | | | | | | | $1.08 | $2.60 | | $4.33 | $5.25 |
| 12/11/19 | $180.0 | | | | | | | $1.38 | $2.78 | | $4.46 | $5.78 |
| 12/11/19 | $185.0 | | | | | | | $1.71 | $3.43 | | $5.05 | $6.34 |
| 12/11/19 | $190.0 | | | | | | | $2.54 | $3.92 | | $5.70 | $6.94 |
| 12/11/19 | $195.0 | | | | | | | $2.86 | $4.54 | | $6.62 | $7.55 |
| 12/11/19 | $200.0 | | | | | | | $3.70 | $5.33 | | $7.11 | $8.21 |
| 12/11/19 | $210.0 | | | | | | | $5.46 | $7.21 | | $8.94 | $9.61 |
| 12/11/19 | $220.0 | | | | | | | $7.94 | $9.49 | | $10.75 | $11.12 |
| 12/11/19 | $230.0 | | | | | | | $11.26 | $12.20 | | $12.73 | $12.72 |
| 12/11/19 | $240.0 | | | | | | | $15.30 | $15.26 | | $14.87 | $14.38 |
| 12/11/19 | $250.0 | | | | | | | $19.83 | $18.56 | | $17.14 | $16.09 |
| 12/11/19 | $260.0 | | | | | | | $24.35 | $21.88 | | $19.44 | $17.84 |
| 12/11/19 | $270.0 | | | | | | | $28.28 | $25.00 | | $21.68 | $19.53 |
| 12/11/19 | $280.0 | | | | | | | $31.30 | $27.81 | | $23.87 | $21.20 |
| 12/11/19 | $290.0 | | | | | | | $33.29 | $30.14 | | $25.84 | $22.82 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/11/19 | $300.0 | | | | | | | $34.34 | $31.88 | | $27.70 | $24.36 |
| 12/11/19 | $310.0 | | | | | | | $35.11 | $32.89 | | $29.22 | $25.82 |
| 12/11/19 | $320.0 | | | | | | | $35.11 | $33.90 | | $30.53 | $27.13 |
| 12/11/19 | $330.0 | | | | | | | $35.11 | $34.11 | | $31.66 | $28.35 |
| 12/11/19 | $340.0 | | | | | | | $35.11 | $35.11 | | $32.44 | $29.37 |
| 12/11/19 | $350.0 | | | | | | | $35.11 | $35.11 | | $33.04 | $30.39 |
| 12/11/19 | $360.0 | | | | | | | $35.11 | $35.11 | | $33.23 | $31.10 |
| 12/11/19 | $370.0 | | | | | | | $35.11 | $35.11 | | $33.18 | $31.55 |
| 12/11/19 | $380.0 | | | | | | | | $35.11 | | $33.03 | $31.90 |
| 12/11/19 | $390.0 | | | | | | | | | | $32.88 | $32.04 |
| 12/12/19 | $125.0 | | | | | | | | | | | $1.61 |
| 12/12/19 | $130.0 | | | | | | | | | | | $1.81 |
| 12/12/19 | $135.0 | | | | | | | | | | $1.45 | $2.06 |
| 12/12/19 | $140.0 | | | | | | | $0.23 | | | $1.50 | $2.34 |
| 12/12/19 | $145.0 | | | | | | | $0.25 | | | $1.63 | $2.62 |
| 12/12/19 | $150.0 | | | | | | | $0.36 | $0.95 | | $1.97 | $2.95 |
| 12/12/19 | $155.0 | | | | | | | $0.47 | $1.03 | | $2.16 | $3.29 |
| 12/12/19 | $160.0 | | | | | | | $0.65 | $1.12 | | $2.33 | $3.67 |
| 12/12/19 | $165.0 | | | | | | | $0.49 | $1.30 | | $2.87 | $4.08 |
| 12/12/19 | $170.0 | | | | | | | $0.55 | $1.41 | | $3.28 | $4.51 |
| 12/12/19 | $175.0 | | | | | | | $0.73 | $2.03 | | $4.05 | $4.95 |
| 12/12/19 | $180.0 | | | | | | | $0.92 | $2.41 | | $4.23 | $5.43 |
| 12/12/19 | $185.0 | | | | | | | $1.23 | $2.87 | | $4.76 | $5.95 |
| 12/12/19 | $190.0 | | | | | | | $1.71 | $3.34 | | $5.26 | $6.49 |
| 12/12/19 | $195.0 | | | | | | | $2.02 | $3.92 | | $5.96 | $7.08 |
| 12/12/19 | $200.0 | | | | | | | $2.76 | $4.60 | | $6.63 | $7.67 |
| 12/12/19 | $210.0 | | | | | | | $4.43 | $6.21 | | $8.10 | $9.00 |
| 12/12/19 | $220.0 | | | | | | | $6.58 | $8.25 | | $9.82 | $10.41 |
| 12/12/19 | $230.0 | | | | | | | $9.47 | $10.75 | | $11.72 | $11.92 |
| 12/12/19 | $240.0 | | | | | | | $13.17 | $13.69 | | $13.78 | $13.51 |
| 12/12/19 | $250.0 | | | | | | | $17.59 | $16.93 | | $15.97 | $15.16 |
| 12/12/19 | $260.0 | | | | | | | $22.26 | $20.31 | | $18.27 | $16.85 |
| 12/12/19 | $270.0 | | | | | | | $26.58 | $23.60 | | $20.60 | $18.53 |
| 12/12/19 | $280.0 | | | | | | | $30.04 | $26.48 | | $22.91 | $20.26 |
| 12/12/19 | $290.0 | | | | | | | $32.30 | $29.03 | | $25.18 | $21.87 |
| 12/12/19 | $300.0 | | | | | | | $33.60 | $31.02 | | $27.09 | $23.34 |
| 12/12/19 | $310.0 | | | | | | | $34.42 | $32.46 | | $28.87 | $24.83 |
| 12/12/19 | $320.0 | | | | | | | $35.11 | $33.48 | | $30.29 | $26.24 |
| 12/12/19 | $330.0 | | | | | | | $35.11 | $33.94 | | $31.68 | $27.48 |
| 12/12/19 | $340.0 | | | | | | | $35.11 | $35.11 | | $32.49 | $28.60 |
| 12/12/19 | $350.0 | | | | | | | $35.11 | $35.11 | | $33.20 | $29.62 |
| 12/12/19 | $360.0 | | | | | | | $35.11 | $35.11 | | $33.46 | $30.50 |
| 12/12/19 | $370.0 | | | | | | | $34.21 | $33.67 | | $33.31 | $31.13 |
| 12/12/19 | $380.0 | | | | | | | | $35.11 | | $33.20 | $31.65 |
| 12/12/19 | $390.0 | | | | | | | | | | $32.99 | $31.99 |
| 12/13/19 | $125.0 | | | | | | | | | | | $1.56 |
| 12/13/19 | $130.0 | | | | | | | | | | | $1.76 |
| 12/13/19 | $135.0 | | | | | | | | | | $1.45 | $2.01 |
| 12/13/19 | $140.0 | | | | | | | $0.14 | | | $1.50 | $2.26 |
| 12/13/19 | $145.0 | | | | | | | $0.24 | | | $1.73 | $2.54 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/13/19 | $150.0 | | | | | | | $0.27 | $0.74 | | $1.48 | $2.85 |
| 12/13/19 | $155.0 | | | | | | | $0.45 | $0.89 | | $2.05 | $3.16 |
| 12/13/19 | $160.0 | | | | | | | $0.42 | $1.01 | | $2.23 | $3.54 |
| 12/13/19 | $165.0 | | | | | | | $0.47 | $1.14 | | $2.49 | $3.92 |
| 12/13/19 | $170.0 | | | | | | | $0.53 | $1.33 | | $2.89 | $4.33 |
| 12/13/19 | $175.0 | | | | | | | $0.69 | $2.22 | | $3.45 | $4.78 |
| 12/13/19 | $180.0 | | | | | | | $0.88 | $2.18 | | $3.84 | $5.24 |
| 12/13/19 | $185.0 | | | | | | | $1.08 | $2.60 | | $4.29 | $5.73 |
| 12/13/19 | $190.0 | | | | | | | $1.41 | $3.08 | | $5.02 | $6.30 |
| 12/13/19 | $195.0 | | | | | | | $1.76 | $3.63 | | $5.21 | $6.82 |
| 12/13/19 | $200.0 | | | | | | | $2.24 | $4.24 | | $6.13 | $7.45 |
| 12/13/19 | $210.0 | | | | | | | $3.92 | $5.77 | | $7.65 | $8.70 |
| 12/13/19 | $220.0 | | | | | | | $5.83 | $7.70 | | $9.30 | $10.09 |
| 12/13/19 | $230.0 | | | | | | | $8.55 | $10.11 | | $11.20 | $11.58 |
| 12/13/19 | $240.0 | | | | | | | $12.14 | $12.94 | | $13.26 | $13.16 |
| 12/13/19 | $250.0 | | | | | | | $16.43 | $16.09 | | $15.46 | $14.81 |
| 12/13/19 | $260.0 | | | | | | | $21.14 | $19.42 | | $17.76 | $16.50 |
| 12/13/19 | $270.0 | | | | | | | $25.64 | $22.71 | | $20.13 | $18.19 |
| 12/13/19 | $280.0 | | | | | | | $29.34 | $25.72 | | $22.46 | $19.88 |
| 12/13/19 | $290.0 | | | | | | | $32.08 | $28.37 | | $24.72 | $21.53 |
| 12/13/19 | $300.0 | | | | | | | $33.74 | $30.54 | | $26.78 | $23.07 |
| 12/13/19 | $310.0 | | | | | | | $35.11 | $32.15 | | $28.60 | $24.56 |
| 12/13/19 | $320.0 | | | | | | | $35.11 | $33.19 | | $30.16 | $26.05 |
| 12/13/19 | $330.0 | | | | | | | $35.11 | $34.07 | | $31.36 | $27.24 |
| 12/13/19 | $340.0 | | | | | | | $35.11 | $33.82 | | $32.37 | $28.41 |
| 12/13/19 | $350.0 | | | | | | | $35.11 | $33.72 | | $32.90 | $29.37 |
| 12/13/19 | $360.0 | | | | | | | $35.11 | $33.74 | | $33.19 | $30.26 |
| 12/13/19 | $370.0 | | | | | | | $35.11 | $33.50 | | $33.29 | $31.21 |
| 12/13/19 | $380.0 | | | | | | | | $33.49 | | $33.15 | $31.66 |
| 12/13/19 | $390.0 | | | | | | | | | | $33.01 | $32.01 |
| 12/16/19 | $125.0 | | | | | | | | | | | $1.49 |
| 12/16/19 | $130.0 | | | | | | | | | | | $1.68 |
| 12/16/19 | $135.0 | | | | | | | | | | $0.60 | $1.92 |
| 12/16/19 | $140.0 | | | | | | | $0.14 | | | $0.71 | $2.17 |
| 12/16/19 | $145.0 | | | | | | | $0.15 | | | $0.85 | $2.46 |
| 12/16/19 | $150.0 | | | | | | | $0.26 | $0.60 | | $1.04 | $2.74 |
| 12/16/19 | $155.0 | | | | | | | $0.29 | $0.70 | | $1.18 | $3.06 |
| 12/16/19 | $160.0 | | | | | | | $0.49 | $0.82 | | $1.38 | $3.40 |
| 12/16/19 | $165.0 | | | | | | | $0.46 | $0.99 | | $1.66 | $3.79 |
| 12/16/19 | $170.0 | | | | | | | $0.51 | $1.17 | | $2.02 | $4.19 |
| 12/16/19 | $175.0 | | | | | | | $0.58 | $1.54 | | $2.55 | $4.62 |
| 12/16/19 | $180.0 | | | | | | | $0.76 | $1.88 | | $2.87 | $5.09 |
| 12/16/19 | $185.0 | | | | | | | $0.96 | $2.28 | | $3.78 | $5.58 |
| 12/16/19 | $190.0 | | | | | | | $1.28 | $2.74 | | $4.28 | $6.09 |
| 12/16/19 | $195.0 | | | | | | | $1.55 | $3.29 | | $4.93 | $6.65 |
| 12/16/19 | $200.0 | | | | | | | $1.95 | $3.97 | | $5.42 | $7.24 |
| 12/16/19 | $210.0 | | | | | | | $3.39 | $5.43 | | $7.28 | $8.49 |
| 12/16/19 | $220.0 | | | | | | | $5.32 | $7.29 | | $8.97 | $9.86 |
| 12/16/19 | $230.0 | | | | | | | $7.96 | $9.63 | | $10.90 | $11.34 |
| 12/16/19 | $240.0 | | | | | | | $11.47 | $12.43 | | $12.91 | $12.89 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/16/19 | $250.0 | | | | | | | $15.74 | $15.60 | | $15.11 | $14.52 |
| 12/16/19 | $260.0 | | | | | | | $20.46 | $18.98 | | $17.37 | $16.19 |
| 12/16/19 | $270.0 | | | | | | | $25.10 | $22.39 | | $19.79 | $17.88 |
| 12/16/19 | $280.0 | | | | | | | $29.01 | $25.59 | | $22.12 | $19.57 |
| 12/16/19 | $290.0 | | | | | | | $31.91 | $28.32 | | $24.40 | $21.22 |
| 12/16/19 | $300.0 | | | | | | | $33.53 | $30.64 | | $26.51 | $22.80 |
| 12/16/19 | $310.0 | | | | | | | $35.11 | $32.30 | | $28.38 | $24.29 |
| 12/16/19 | $320.0 | | | | | | | $35.11 | $33.42 | | $29.98 | $25.70 |
| 12/16/19 | $330.0 | | | | | | | $35.11 | $34.04 | | $31.29 | $27.01 |
| 12/16/19 | $340.0 | | | | | | | $35.11 | $34.10 | | $32.67 | $28.23 |
| 12/16/19 | $350.0 | | | | | | | $35.11 | $35.11 | | $35.11 | $29.25 |
| 12/16/19 | $360.0 | | | | | | | $35.11 | $35.11 | | $33.51 | $30.21 |
| 12/16/19 | $370.0 | | | | | | | $35.11 | $35.11 | | $35.11 | $31.04 |
| 12/16/19 | $380.0 | | | | | | | | $33.48 | | $35.11 | $31.72 |
| 12/16/19 | $390.0 | | | | | | | | | | $35.11 | $32.06 |
| 12/17/19 | $125.0 | | | | | | | | | | | $1.48 |
| 12/17/19 | $130.0 | | | | | | | | | | | $1.69 |
| 12/17/19 | $135.0 | | | | | | | | | | $0.79 | $1.91 |
| 12/17/19 | $140.0 | | | | | | | $0.14 | | | $0.93 | $2.17 |
| 12/17/19 | $145.0 | | | | | | | $0.16 | | | $1.02 | $2.43 |
| 12/17/19 | $150.0 | | | | | | | $0.26 | $0.51 | | $1.30 | $2.73 |
| 12/17/19 | $155.0 | | | | | | | $0.29 | $0.66 | | $1.61 | $3.04 |
| 12/17/19 | $160.0 | | | | | | | $0.41 | $0.78 | | $1.90 | $3.39 |
| 12/17/19 | $165.0 | | | | | | | $0.54 | $0.90 | | $2.25 | $3.78 |
| 12/17/19 | $170.0 | | | | | | | $0.52 | $1.09 | | $2.65 | $4.19 |
| 12/17/19 | $175.0 | | | | | | | $0.58 | $1.70 | | $3.04 | $4.62 |
| 12/17/19 | $180.0 | | | | | | | $0.66 | $1.87 | | $3.52 | $5.09 |
| 12/17/19 | $185.0 | | | | | | | $0.76 | $2.27 | | $4.00 | $5.59 |
| 12/17/19 | $190.0 | | | | | | | $1.11 | $2.74 | | $4.56 | $6.12 |
| 12/17/19 | $195.0 | | | | | | | $1.28 | $3.17 | | $5.10 | $6.66 |
| 12/17/19 | $200.0 | | | | | | | $1.80 | $3.94 | | $5.77 | $7.26 |
| 12/17/19 | $210.0 | | | | | | | $3.20 | $5.44 | | $7.45 | $8.54 |
| 12/17/19 | $220.0 | | | | | | | $5.28 | $7.38 | | $9.12 | $9.92 |
| 12/17/19 | $230.0 | | | | | | | $8.01 | $9.76 | | $11.00 | $11.42 |
| 12/17/19 | $240.0 | | | | | | | $11.64 | $12.59 | | $13.06 | $13.00 |
| 12/17/19 | $250.0 | | | | | | | $16.02 | $15.81 | | $15.26 | $14.65 |
| 12/17/19 | $260.0 | | | | | | | $20.82 | $19.23 | | $17.52 | $16.36 |
| 12/17/19 | $270.0 | | | | | | | $25.48 | $22.67 | | $19.93 | $18.09 |
| 12/17/19 | $280.0 | | | | | | | $29.44 | $25.87 | | $22.24 | $19.79 |
| 12/17/19 | $290.0 | | | | | | | $32.30 | $28.66 | | $24.46 | $21.40 |
| 12/17/19 | $300.0 | | | | | | | $33.96 | $30.75 | | $26.55 | $23.05 |
| 12/17/19 | $310.0 | | | | | | | $35.11 | $32.46 | | $28.33 | $24.52 |
| 12/17/19 | $320.0 | | | | | | | $35.11 | $33.64 | | $29.80 | $25.93 |
| 12/17/19 | $330.0 | | | | | | | $35.11 | $34.00 | | $30.99 | $27.23 |
| 12/17/19 | $340.0 | | | | | | | $35.11 | $34.00 | | $32.05 | $28.40 |
| 12/17/19 | $350.0 | | | | | | | $35.11 | $33.89 | | $33.04 | $29.35 |
| 12/17/19 | $360.0 | | | | | | | $35.11 | $33.85 | | $33.12 | $30.22 |
| 12/17/19 | $370.0 | | | | | | | $35.11 | $35.11 | | $33.11 | $31.03 |
| 12/17/19 | $380.0 | | | | | | | | $33.51 | | $33.00 | $31.75 |
| 12/17/19 | $390.0 | | | | | | | | | | $32.91 | $32.02 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/17/19 | $400.0 | | | | | | | | | | | $32.17 |
| 12/18/19 | $125.0 | | | | | | | | | | | $1.53 |
| 12/18/19 | $130.0 | | | | | | | | | | | $1.74 |
| 12/18/19 | $135.0 | | | | | | | | | | $0.86 | $1.96 |
| 12/18/19 | $140.0 | | | | | | | $0.14 | | | $1.09 | $2.22 |
| 12/18/19 | $145.0 | | | | | | | $0.16 | | | $1.28 | $2.50 |
| 12/18/19 | $150.0 | | | | | | | $0.27 | $0.58 | | $1.51 | $2.82 |
| 12/18/19 | $155.0 | | | | | | | $0.30 | $0.68 | | $1.74 | $3.13 |
| 12/18/19 | $160.0 | | | | | | | $0.43 | $0.80 | | $2.05 | $3.49 |
| 12/18/19 | $165.0 | | | | | | | $0.63 | $0.98 | | $2.39 | $3.87 |
| 12/18/19 | $170.0 | | | | | | | $0.78 | $1.22 | | $2.73 | $4.30 |
| 12/18/19 | $175.0 | | | | | | | $0.60 | $1.56 | | $3.18 | $4.74 |
| 12/18/19 | $180.0 | | | | | | | $0.69 | $2.00 | | $3.58 | $5.22 |
| 12/18/19 | $185.0 | | | | | | | $0.91 | $2.48 | | $4.16 | $5.72 |
| 12/18/19 | $190.0 | | | | | | | $1.26 | $2.92 | | $4.85 | $6.26 |
| 12/18/19 | $195.0 | | | | | | | $1.44 | $3.48 | | $5.35 | $6.83 |
| 12/18/19 | $200.0 | | | | | | | $1.97 | $4.19 | | $6.02 | $7.37 |
| 12/18/19 | $210.0 | | | | | | | $3.46 | $5.71 | | $7.62 | $8.72 |
| 12/18/19 | $220.0 | | | | | | | $5.68 | $7.71 | | $9.39 | $10.14 |
| 12/18/19 | $230.0 | | | | | | | $8.58 | $10.16 | | $11.27 | $11.65 |
| 12/18/19 | $240.0 | | | | | | | $12.31 | $13.07 | | $13.39 | $13.25 |
| 12/18/19 | $250.0 | | | | | | | $16.77 | $16.36 | | $15.62 | $14.91 |
| 12/18/19 | $260.0 | | | | | | | $21.58 | $19.82 | | $17.93 | $16.60 |
| 12/18/19 | $270.0 | | | | | | | $26.18 | $23.28 | | $20.25 | $18.37 |
| 12/18/19 | $280.0 | | | | | | | $29.86 | $26.44 | | $22.59 | $19.98 |
| 12/18/19 | $290.0 | | | | | | | $32.46 | $29.11 | | $24.88 | $21.63 |
| 12/18/19 | $300.0 | | | | | | | $33.95 | $31.23 | | $26.94 | $23.21 |
| 12/18/19 | $310.0 | | | | | | | $35.11 | $32.78 | | $28.69 | $24.70 |
| 12/18/19 | $320.0 | | | | | | | $35.11 | $33.69 | | $30.11 | $26.26 |
| 12/18/19 | $330.0 | | | | | | | $35.11 | $35.11 | | $31.25 | $27.53 |
| 12/18/19 | $340.0 | | | | | | | $35.11 | $35.11 | | $32.41 | $28.70 |
| 12/18/19 | $350.0 | | | | | | | $35.11 | $35.11 | | $33.15 | $29.61 |
| 12/18/19 | $360.0 | | | | | | | $35.11 | $33.64 | | $33.40 | $30.33 |
| 12/18/19 | $370.0 | | | | | | | $35.11 | $33.49 | | $35.11 | $31.23 |
| 12/18/19 | $380.0 | | | | | | | | $33.51 | | $35.11 | $31.90 |
| 12/18/19 | $390.0 | | | | | | | | | | $35.11 | $32.12 |
| 12/18/19 | $400.0 | | | | | | | | | | | $35.11 |
| 12/19/19 | $125.0 | | | | | | | | | | | $1.54 |
| 12/19/19 | $130.0 | | | | | | | | | | | $1.75 |
| 12/19/19 | $135.0 | | | | | | | | | | $0.82 | $1.97 |
| 12/19/19 | $140.0 | | | | | | | $0.14 | | | $0.94 | $2.23 |
| 12/19/19 | $145.0 | | | | | | | $0.16 | | | $1.09 | $2.51 |
| 12/19/19 | $150.0 | | | | | | | $0.27 | $0.63 | | $1.27 | $2.82 |
| 12/19/19 | $155.0 | | | | | | | $0.30 | $0.73 | | $1.49 | $2.93 |
| 12/19/19 | $160.0 | | | | | | | $0.43 | $0.98 | | $1.75 | $3.51 |
| 12/19/19 | $165.0 | | | | | | | $0.56 | $1.12 | | $2.05 | $3.91 |
| 12/19/19 | $170.0 | | | | | | | $0.78 | $1.43 | | $2.37 | $4.33 |
| 12/19/19 | $175.0 | | | | | | | $0.61 | $1.72 | | $2.68 | $4.74 |
| 12/19/19 | $180.0 | | | | | | | $0.69 | $2.07 | | $3.62 | $5.23 |
| 12/19/19 | $185.0 | | | | | | | $0.91 | $2.64 | | $4.16 | $5.73 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/19/19 | $190.0 | | | | | | | $1.16 | $2.99 | | $4.74 | $6.28 |
| 12/19/19 | $195.0 | | | | | | | $1.54 | $3.49 | | $5.29 | $6.84 |
| 12/19/19 | $200.0 | | | | | | | $1.98 | $4.15 | | $6.00 | $7.44 |
| 12/19/19 | $210.0 | | | | | | | $3.47 | $5.71 | | $7.62 | $8.75 |
| 12/19/19 | $220.0 | | | | | | | $5.78 | $7.70 | | $9.46 | $10.16 |
| 12/19/19 | $230.0 | | | | | | | $8.65 | $10.18 | | $11.38 | $11.69 |
| 12/19/19 | $240.0 | | | | | | | $12.38 | $13.13 | | $13.45 | $13.30 |
| 12/19/19 | $250.0 | | | | | | | $16.89 | $16.44 | | $15.67 | $14.98 |
| 12/19/19 | $260.0 | | | | | | | $21.75 | $19.92 | | $17.98 | $16.71 |
| 12/19/19 | $270.0 | | | | | | | $26.34 | $23.35 | | $20.30 | $18.45 |
| 12/19/19 | $280.0 | | | | | | | $30.06 | $26.47 | | $22.62 | $20.17 |
| 12/19/19 | $290.0 | | | | | | | $32.77 | $29.17 | | $24.90 | $21.84 |
| 12/19/19 | $300.0 | | | | | | | $34.11 | $31.29 | | $27.02 | $23.46 |
| 12/19/19 | $310.0 | | | | | | | $35.11 | $32.79 | | $28.93 | $25.01 |
| 12/19/19 | $320.0 | | | | | | | $35.11 | $33.65 | | $30.53 | $26.45 |
| 12/19/19 | $330.0 | | | | | | | $35.11 | $34.11 | | $31.47 | $27.75 |
| 12/19/19 | $340.0 | | | | | | | $35.11 | $35.11 | | $32.50 | $28.92 |
| 12/19/19 | $350.0 | | | | | | | $35.11 | $35.11 | | $33.16 | $30.01 |
| 12/19/19 | $360.0 | | | | | | | $35.11 | $33.80 | | $33.24 | $30.93 |
| 12/19/19 | $370.0 | | | | | | | $35.11 | $33.71 | | $33.30 | $31.43 |
| 12/19/19 | $380.0 | | | | | | | | $33.57 | | $33.16 | $31.79 |
| 12/19/19 | $390.0 | | | | | | | | | | $35.11 | $32.06 |
| 12/19/19 | $400.0 | | | | | | | | | | | $32.05 |
| 12/20/19 | $125.0 | | | | | | | | | | | $1.43 |
| 12/20/19 | $130.0 | | | | | | | | | | | $1.63 |
| 12/20/19 | $135.0 | | | | | | | | | | $0.81 | $1.83 |
| 12/20/19 | $140.0 | | | | | | | $0.13 | | | $0.79 | $2.06 |
| 12/20/19 | $145.0 | | | | | | | $0.15 | | | $0.95 | $2.14 |
| 12/20/19 | $150.0 | | | | | | | $0.16 | $0.50 | | $1.25 | $2.37 |
| 12/20/19 | $155.0 | | | | | | | $0.28 | $0.59 | | $1.52 | $2.71 |
| 12/20/19 | $160.0 | | | | | | | $0.31 | $0.70 | | $1.77 | $3.00 |
| 12/20/19 | $165.0 | | | | | | | $0.44 | $0.87 | | $2.12 | $3.33 |
| 12/20/19 | $170.0 | | | | | | | $0.49 | $1.09 | | $2.44 | $3.78 |
| 12/20/19 | $175.0 | | | | | | | $0.55 | $1.34 | | $2.94 | $4.17 |
| 12/20/19 | $180.0 | | | | | | | $0.62 | $1.68 | | $3.37 | $4.63 |
| 12/20/19 | $185.0 | | | | | | | $0.82 | $2.07 | | $3.84 | $5.11 |
| 12/20/19 | $190.0 | | | | | | | $1.04 | $2.49 | | $4.35 | $5.61 |
| 12/20/19 | $195.0 | | | | | | | $1.19 | $3.00 | | $4.91 | $6.18 |
| 12/20/19 | $200.0 | | | | | | | $1.59 | $3.52 | | $5.54 | $6.77 |
| 12/20/19 | $210.0 | | | | | | | $3.04 | $4.86 | | $6.97 | $8.05 |
| 12/20/19 | $220.0 | | | | | | | $4.69 | $6.67 | | $8.61 | $9.45 |
| 12/20/19 | $230.0 | | | | | | | $7.15 | $8.96 | | $10.44 | $10.96 |
| 12/20/19 | $240.0 | | | | | | | $10.48 | $11.71 | | $12.48 | $12.57 |
| 12/20/19 | $250.0 | | | | | | | $14.76 | $14.92 | | $14.67 | $14.24 |
| 12/20/19 | $260.0 | | | | | | | $19.65 | $18.40 | | $16.96 | $15.98 |
| 12/20/19 | $270.0 | | | | | | | $24.60 | $21.92 | | $19.31 | $17.67 |
| 12/20/19 | $280.0 | | | | | | | $28.73 | $25.19 | | $21.62 | $19.39 |
| 12/20/19 | $290.0 | | | | | | | $31.65 | $28.12 | | $23.85 | $21.18 |
| 12/20/19 | $300.0 | | | | | | | $33.76 | $30.46 | | $25.94 | $22.87 |
| 12/20/19 | $310.0 | | | | | | | $34.64 | $32.18 | | $27.91 | $24.38 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/20/19 | $320.0 | | | | | | | $35.11 | $33.40 | | $29.54 | $25.85 |
| 12/20/19 | $330.0 | | | | | | | $35.11 | $34.07 | | $30.84 | $27.38 |
| 12/20/19 | $340.0 | | | | | | | $35.11 | $33.72 | | $31.93 | $28.65 |
| 12/20/19 | $350.0 | | | | | | | $35.11 | $33.92 | | $32.70 | $29.82 |
| 12/20/19 | $360.0 | | | | | | | $35.11 | $33.55 | | $33.33 | $30.78 |
| 12/20/19 | $370.0 | | | | | | | $35.11 | $33.77 | | $33.21 | $31.55 |
| 12/20/19 | $380.0 | | | | | | | | $33.41 | | $35.11 | $31.72 |
| 12/20/19 | $390.0 | | | | | | | | | | $33.04 | $32.00 |
| 12/20/19 | $400.0 | | | | | | | | | | | $35.11 |
| 12/23/19 | $125.0 | | | | | | | | | | | $1.23 |
| 12/23/19 | $130.0 | | | | | | | | | | | $1.54 |
| 12/23/19 | $135.0 | | | | | | | | | | $0.69 | $1.75 |
| 12/23/19 | $140.0 | | | | | | | $0.13 | | | $0.80 | $1.94 |
| 12/23/19 | $145.0 | | | | | | | $0.14 | | | $0.96 | $2.20 |
| 12/23/19 | $150.0 | | | | | | | $0.16 | $0.48 | | $1.29 | $2.16 |
| 12/23/19 | $155.0 | | | | | | | $0.18 | $0.53 | | $1.54 | $2.45 |
| 12/23/19 | $160.0 | | | | | | | $0.30 | $0.63 | | $1.79 | $2.87 |
| 12/23/19 | $165.0 | | | | | | | $0.34 | $0.79 | | $2.11 | $3.12 |
| 12/23/19 | $170.0 | | | | | | | $0.47 | $0.97 | | $2.45 | $3.64 |
| 12/23/19 | $175.0 | | | $0.28 | | | | $0.53 | $1.25 | | $2.85 | $4.04 |
| 12/23/19 | $180.0 | | | $0.47 | | | | $0.60 | $1.37 | | $3.18 | $4.41 |
| 12/23/19 | $185.0 | | | $0.66 | | | | $0.68 | $1.90 | | $3.69 | $4.81 |
| 12/23/19 | $190.0 | | | $0.76 | | | | $0.99 | $2.28 | | $4.16 | $5.33 |
| 12/23/19 | $195.0 | | | $0.88 | | | | $1.02 | $2.79 | | $4.76 | $5.96 |
| 12/23/19 | $200.0 | | | $1.16 | | | | $1.41 | $3.29 | | $5.33 | $6.56 |
| 12/23/19 | $210.0 | | | $1.99 | | | | $2.57 | $4.63 | | $6.72 | $7.77 |
| 12/23/19 | $220.0 | | | $3.23 | | | | $4.32 | $6.33 | | $8.32 | $9.18 |
| 12/23/19 | $230.0 | | | $5.69 | | | | $6.60 | $8.52 | | $10.12 | $10.73 |
| 12/23/19 | $240.0 | | | $8.97 | | | | $9.83 | $11.23 | | $12.14 | $12.30 |
| 12/23/19 | $250.0 | | | $13.49 | | | | $13.99 | $14.37 | | $14.31 | $13.96 |
| 12/23/19 | $260.0 | | | $19.01 | | | | $18.89 | $17.83 | | $16.59 | $15.65 |
| 12/23/19 | $270.0 | | | $24.73 | | | | $23.89 | $21.39 | | $18.92 | $17.38 |
| 12/23/19 | $280.0 | | | $29.50 | | | | $28.32 | $24.79 | | $21.26 | $19.14 |
| 12/23/19 | $290.0 | | | $32.76 | | | | $31.56 | $27.79 | | $23.51 | $20.88 |
| 12/23/19 | $300.0 | | | $34.29 | | | | $33.56 | $30.23 | | $25.55 | $22.46 |
| 12/23/19 | $310.0 | | | $35.11 | | | | $34.32 | $31.94 | | $27.44 | $24.15 |
| 12/23/19 | $320.0 | | | $34.18 | | | | $34.59 | $33.22 | | $29.26 | $25.69 |
| 12/23/19 | $330.0 | | | $33.98 | | | | $35.11 | $34.05 | | $30.32 | $26.85 |
| 12/23/19 | $340.0 | | | $33.74 | | | | $34.37 | $34.12 | | $31.72 | $28.25 |
| 12/23/19 | $350.0 | | | $33.71 | | | | $35.11 | $35.11 | | $32.31 | $29.30 |
| 12/23/19 | $360.0 | | | $33.82 | | | | $34.24 | $35.11 | | $33.13 | $30.57 |
| 12/23/19 | $370.0 | | | $33.79 | | | | $34.22 | $35.11 | | $33.13 | $31.00 |
| 12/23/19 | $380.0 | | | $33.69 | | | | | $35.11 | | $33.15 | $31.85 |
| 12/23/19 | $390.0 | | | $33.70 | | | | | | | $32.83 | $32.05 |
| 12/23/19 | $400.0 | | | | | | | | | | | $32.23 |
| 12/24/19 | $125.0 | | | | | | | | | | | $1.20 |
| 12/24/19 | $130.0 | | | | | | | | | | | $1.48 |
| 12/24/19 | $135.0 | | | | | | | | | | $0.77 | $1.68 |
| 12/24/19 | $140.0 | | | | | | | $0.13 | | | $0.95 | $1.91 |
| 12/24/19 | $145.0 | | | | | | | $0.14 | | | $0.99 | $2.17 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/24/19 | $150.0 | | | | | | | $0.16 | $0.66 | | $1.14 | $2.44 |
| 12/24/19 | $155.0 | | | | | | | $0.18 | $0.53 | | $1.30 | $2.55 |
| 12/24/19 | $160.0 | | | | | | | $0.30 | $0.58 | | $1.52 | $2.89 |
| 12/24/19 | $165.0 | | | | | | | $0.34 | $0.69 | | $2.03 | $3.20 |
| 12/24/19 | $170.0 | | | | | | | $0.47 | $0.88 | | $1.99 | $3.65 |
| 12/24/19 | $175.0 | | | $0.29 | | | | $0.53 | $1.12 | | $2.85 | $4.11 |
| 12/24/19 | $180.0 | | | $0.47 | | | | $0.60 | $1.29 | | $3.29 | $4.55 |
| 12/24/19 | $185.0 | | | $0.67 | | | | $0.68 | $1.58 | | $3.75 | $4.95 |
| 12/24/19 | $190.0 | | | $0.77 | | | | $1.00 | $2.10 | | $4.25 | $5.57 |
| 12/24/19 | $195.0 | | | $0.88 | | | | $1.15 | $2.60 | | $4.80 | $6.16 |
| 12/24/19 | $200.0 | | | $1.17 | | | | $1.43 | $3.16 | | $5.42 | $6.59 |
| 12/24/19 | $210.0 | | | $2.01 | | | | $2.67 | $4.67 | | $6.83 | $7.91 |
| 12/24/19 | $220.0 | | | $3.45 | | | | $4.09 | $6.41 | | $8.40 | $9.31 |
| 12/24/19 | $230.0 | | | $5.93 | | | | $6.76 | $8.63 | | $10.22 | $10.82 |
| 12/24/19 | $240.0 | | | $9.14 | | | | $10.06 | $11.37 | | $12.25 | $12.39 |
| 12/24/19 | $250.0 | | | $13.73 | | | | $14.24 | $14.54 | | $14.42 | $14.06 |
| 12/24/19 | $260.0 | | | $19.33 | | | | $19.08 | $18.00 | | $16.69 | $15.79 |
| 12/24/19 | $270.0 | | | $25.04 | | | | $24.04 | $21.54 | | $19.01 | $17.47 |
| 12/24/19 | $280.0 | | | $29.80 | | | | $28.38 | $24.95 | | $21.36 | $19.25 |
| 12/24/19 | $290.0 | | | $32.83 | | | | $31.53 | $27.89 | | $23.59 | $22.07 |
| 12/24/19 | $300.0 | | | $34.44 | | | | $33.56 | $30.30 | | $25.62 | $22.63 |
| 12/24/19 | $310.0 | | | $34.41 | | | | $34.39 | $31.93 | | $27.46 | $24.23 |
| 12/24/19 | $320.0 | | | $35.11 | | | | $35.11 | $33.39 | | $29.15 | $25.95 |
| 12/24/19 | $330.0 | | | $35.11 | | | | $35.11 | $34.18 | | $30.59 | $27.07 |
| 12/24/19 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $31.78 | $28.34 |
| 12/24/19 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.67 | $29.42 |
| 12/24/19 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.12 | $30.56 |
| 12/24/19 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $35.11 | $31.34 |
| 12/24/19 | $380.0 | | | $35.11 | | | | | $35.11 | | $33.18 | $31.84 |
| 12/24/19 | $390.0 | | | $35.11 | | | | | | | $35.11 | $32.05 |
| 12/24/19 | $400.0 | | | | | | | | | | | $35.11 |
| 12/26/19 | $125.0 | | | | | | | | | | | $1.23 |
| 12/26/19 | $130.0 | | | | | | | | | | | $1.52 |
| 12/26/19 | $135.0 | | | | | | | | | | $0.81 | $1.73 |
| 12/26/19 | $140.0 | | | | | | | $0.14 | | | $0.89 | $1.94 |
| 12/26/19 | $145.0 | | | | | | | $0.15 | | | $1.10 | $2.23 |
| 12/26/19 | $150.0 | | | | | | | $0.17 | $0.68 | | $1.35 | $2.33 |
| 12/26/19 | $155.0 | | | | | | | $0.19 | $0.55 | | $1.59 | $2.72 |
| 12/26/19 | $160.0 | | | | | | | $0.32 | $0.66 | | $1.87 | $2.93 |
| 12/26/19 | $165.0 | | | | | | | $0.35 | $0.78 | | $2.20 | $3.45 |
| 12/26/19 | $170.0 | | | | | | | $0.50 | $0.96 | | $2.55 | $3.83 |
| 12/26/19 | $175.0 | | | $0.31 | | | | $0.65 | $1.27 | | $2.99 | $4.16 |
| 12/26/19 | $180.0 | | | $0.51 | | | | $0.64 | $1.58 | | $3.43 | $4.71 |
| 12/26/19 | $185.0 | | | $0.71 | | | | $0.73 | $1.96 | | $3.90 | $5.24 |
| 12/26/19 | $190.0 | | | $0.82 | | | | $0.96 | $2.24 | | $4.40 | $5.76 |
| 12/26/19 | $195.0 | | | $0.95 | | | | $1.11 | $2.93 | | $4.99 | $6.28 |
| 12/26/19 | $200.0 | | | $1.12 | | | | $1.42 | $3.59 | | $5.64 | $7.03 |
| 12/26/19 | $210.0 | | | $2.06 | | | | $2.99 | $5.03 | | $7.05 | $8.20 |
| 12/26/19 | $220.0 | | | $3.36 | | | | $4.83 | $6.89 | | $8.72 | $9.65 |
| 12/26/19 | $230.0 | | | $6.10 | | | | $7.48 | $9.22 | | $10.62 | $11.16 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/26/19 | $240.0 | $9.78 | | $10.05 | | | | $10.94 | $12.06 | | $12.72 | $12.78 |
| 12/26/19 | $245.0 | $12.43 | | | | | | | | | | |
| 12/26/19 | $247.5 | $13.58 | | | | | | | | | | |
| 12/26/19 | $250.0 | $14.96 | | $14.97 | | | | $15.35 | $15.34 | | $14.97 | $14.47 |
| 12/26/19 | $252.5 | $16.47 | | | | | | | | | | |
| 12/26/19 | $255.0 | $18.06 | | | | | | | | | | |
| 12/26/19 | $257.5 | $19.70 | | | | | | | | | | |
| 12/26/19 | $260.0 | $21.51 | | $20.76 | | | | $20.30 | $18.87 | | $17.32 | $16.18 |
| 12/26/19 | $262.5 | $22.84 | | | | | | | | | | |
| 12/26/19 | $265.0 | $24.29 | | | | | | | | | | |
| 12/26/19 | $267.5 | $25.92 | | | | | | | | | | |
| 12/26/19 | $270.0 | $27.20 | | $26.41 | | | | $25.18 | $22.42 | | $19.68 | $17.96 |
| 12/26/19 | $272.5 | $28.44 | | | | | | | | | | |
| 12/26/19 | $275.0 | $29.75 | | | | | | | | | | |
| 12/26/19 | $277.5 | $30.59 | | | | | | | | | | |
| 12/26/19 | $280.0 | $31.68 | | $30.67 | | | | $29.28 | $25.72 | | $22.03 | $19.65 |
| 12/26/19 | $282.5 | $31.99 | | | | | | | | | | |
| 12/26/19 | $285.0 | $32.90 | | | | | | | | | | |
| 12/26/19 | $287.5 | $34.25 | | | | | | | | | | |
| 12/26/19 | $290.0 | $33.72 | | $33.33 | | | | $32.15 | $28.55 | | $24.28 | $21.39 |
| 12/26/19 | $292.5 | $34.41 | | | | | | | | | | |
| 12/26/19 | $295.0 | $34.68 | | | | | | | | | | |
| 12/26/19 | $297.5 | $34.85 | | | | | | | | | | |
| 12/26/19 | $300.0 | $34.83 | | $34.52 | | | | $34.00 | $30.88 | | $26.23 | $22.98 |
| 12/26/19 | $302.5 | $34.81 | | | | | | | | | | |
| 12/26/19 | $305.0 | $34.73 | | | | | | | | | | |
| 12/26/19 | $310.0 | | | $34.67 | | | | $34.48 | $32.53 | | $28.09 | $24.62 |
| 12/26/19 | $320.0 | | | $35.11 | | | | $35.11 | $33.49 | | $29.72 | $26.05 |
| 12/26/19 | $330.0 | | | $34.47 | | | | $35.11 | $34.14 | | $31.20 | $27.26 |
| 12/26/19 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.05 | $28.52 |
| 12/26/19 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.87 | $29.65 |
| 12/26/19 | $360.0 | | | $34.29 | | | | $35.11 | $35.11 | | $33.45 | $30.51 |
| 12/26/19 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $35.11 | $31.33 |
| 12/26/19 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $31.91 |
| 12/26/19 | $390.0 | | | $34.27 | | | | | | | $33.05 | $32.14 |
| 12/26/19 | $400.0 | | | | | | | | | | | $32.18 |
| 12/27/19 | $125.0 | | | | | | | | | | | $1.21 |
| 12/27/19 | $130.0 | | | | | | | | | | | $1.50 |
| 12/27/19 | $135.0 | | | | | | | | | | $0.75 | $1.54 |
| 12/27/19 | $140.0 | | | | | | | $0.13 | | | $0.88 | $1.94 |
| 12/27/19 | $145.0 | | | | | | | $0.15 | | | $1.04 | $2.19 |
| 12/27/19 | $150.0 | | | | | | | $0.16 | $0.66 | | $1.24 | $2.24 |
| 12/27/19 | $155.0 | | | | | | | $0.18 | $0.53 | | $1.53 | $2.64 |
| 12/27/19 | $160.0 | | | | | | | $0.21 | $0.64 | | $1.79 | $2.86 |
| 12/27/19 | $165.0 | | | | | | | $0.35 | $0.81 | | $2.10 | $3.31 |
| 12/27/19 | $170.0 | | | | | | | $0.49 | $1.03 | | $2.45 | $3.62 |
| 12/27/19 | $175.0 | | | $0.29 | | | | $0.64 | $1.28 | | $2.89 | $4.03 |
| 12/27/19 | $180.0 | | | $0.49 | | | | $0.62 | $1.62 | | $3.33 | $4.60 |
| 12/27/19 | $185.0 | | | $0.56 | | | | $0.70 | $1.98 | | $3.78 | $5.09 |
| 12/27/19 | $190.0 | | | $0.78 | | | | $0.93 | $2.39 | | $4.31 | $5.62 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/27/19 | $195.0 | | | $0.91 | | | | $1.06 | $2.84 | | $4.85 | $6.16 |
| 12/27/19 | $200.0 | | | $1.20 | | | | $1.36 | $3.42 | | $5.45 | $6.69 |
| 12/27/19 | $210.0 | | | $1.95 | | | | $2.51 | $4.80 | | $6.87 | $7.95 |
| 12/27/19 | $220.0 | | | $3.54 | | | | $4.43 | $6.55 | | $8.48 | $9.40 |
| 12/27/19 | $230.0 | | | $5.92 | | | | $7.00 | $8.81 | | $10.32 | $10.92 |
| 12/27/19 | $240.0 | $9.00 | | $9.40 | | | | $10.36 | $11.58 | | $12.38 | $12.54 |
| 12/27/19 | $245.0 | $11.29 | | | | | | | | | | |
| 12/27/19 | $247.5 | $12.60 | | | | | | | | | | |
| 12/27/19 | $250.0 | $14.00 | | $14.09 | | | | $14.58 | $14.78 | | $14.60 | $14.24 |
| 12/27/19 | $252.5 | $15.47 | | | | | | | | | | |
| 12/27/19 | $255.0 | $16.99 | | | | | | | | | | |
| 12/27/19 | $257.5 | $18.57 | | | | | | | | | | |
| 12/27/19 | $260.0 | $20.15 | | $19.74 | | | | $19.43 | $18.28 | | $16.93 | $15.92 |
| 12/27/19 | $262.5 | $21.77 | | | | | | | | | | |
| 12/27/19 | $265.0 | $23.33 | | | | | | | | | | |
| 12/27/19 | $267.5 | $24.86 | | | | | | | | | | |
| 12/27/19 | $270.0 | $26.29 | | $25.48 | | | | $24.38 | $21.85 | | $19.31 | $17.71 |
| 12/27/19 | $272.5 | $27.70 | | | | | | | | | | |
| 12/27/19 | $275.0 | $28.94 | | | | | | | | | | |
| 12/27/19 | $277.5 | $30.06 | | | | | | | | | | |
| 12/27/19 | $280.0 | $30.95 | | $30.23 | | | | $28.68 | $25.25 | | $21.69 | $19.46 |
| 12/27/19 | $282.5 | $31.26 | | | | | | | | | | |
| 12/27/19 | $285.0 | $32.01 | | | | | | | | | | |
| 12/27/19 | $287.5 | $33.37 | | | | | | | | | | |
| 12/27/19 | $290.0 | $33.84 | | $33.08 | | | | $31.56 | $28.06 | | $24.00 | $21.05 |
| 12/27/19 | $292.5 | $34.11 | | | | | | | | | | |
| 12/27/19 | $295.0 | $34.06 | | | | | | | | | | |
| 12/27/19 | $297.5 | $34.22 | | | | | | | | | | |
| 12/27/19 | $300.0 | $35.11 | | $34.54 | | | | $33.50 | $30.59 | | $26.11 | $22.94 |
| 12/27/19 | $302.5 | $35.11 | | | | | | | | | | |
| 12/27/19 | $305.0 | $34.79 | | | | | | | | | | |
| 12/27/19 | $310.0 | | | $35.11 | | | | $34.68 | $32.27 | | $27.86 | $24.49 |
| 12/27/19 | $320.0 | | | $35.11 | | | | $35.11 | $33.27 | | $29.53 | $25.91 |
| 12/27/19 | $330.0 | | | $35.11 | | | | $35.11 | $34.28 | | $31.09 | $27.35 |
| 12/27/19 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $31.91 | $28.56 |
| 12/27/19 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.75 | $29.88 |
| 12/27/19 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.23 | $30.78 |
| 12/27/19 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.38 | $31.65 |
| 12/27/19 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $31.95 |
| 12/27/19 | $390.0 | | | $35.11 | | | | | | | $35.11 | $32.38 |
| 12/27/19 | $400.0 | | | | | | | | | | | $35.11 |
| 12/30/19 | $125.0 | | | | | | | | | | | $1.33 |
| 12/30/19 | $130.0 | | | | | | | | | | | $1.55 |
| 12/30/19 | $135.0 | | | | | | | | | | $0.73 | $1.76 |
| 12/30/19 | $140.0 | | | | | | | $0.14 | | | $0.89 | $2.00 |
| 12/30/19 | $145.0 | | | | | | | $0.15 | | | $0.98 | $2.26 |
| 12/30/19 | $150.0 | | | | | | | $0.17 | $0.60 | | $1.14 | $2.37 |
| 12/30/19 | $155.0 | | | | | | | $0.19 | $0.55 | | $1.30 | $2.71 |
| 12/30/19 | $160.0 | | | | | | | $0.32 | $0.66 | | $1.51 | $3.04 |
| 12/30/19 | $165.0 | | | | | | | $0.36 | $0.78 | | $2.16 | $3.40 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/30/19 | $170.0 | | | | | | | $0.50 | $1.07 | | $2.52 | $3.83 |
| 12/30/19 | $175.0 | | | $0.31 | | | | $0.56 | $1.32 | | $2.98 | $4.25 |
| 12/30/19 | $180.0 | | | $0.51 | | | | $0.64 | $1.59 | | $3.41 | $4.74 |
| 12/30/19 | $185.0 | | | $0.58 | | | | $0.73 | $1.97 | | $3.90 | $5.22 |
| 12/30/19 | $190.0 | | | $0.82 | | | | $0.96 | $2.37 | | $4.41 | $5.75 |
| 12/30/19 | $195.0 | | | $0.96 | | | | $1.11 | $2.98 | | $5.03 | $6.33 |
| 12/30/19 | $200.0 | | | $1.12 | | | | $1.54 | $3.60 | | $5.66 | $6.91 |
| 12/30/19 | $210.0 | | | $1.93 | | | | $2.72 | $5.01 | | $7.13 | $8.24 |
| 12/30/19 | $220.0 | | | $3.38 | | | | $4.86 | $6.91 | | $8.80 | $9.66 |
| 12/30/19 | $230.0 | | | $6.19 | | | | $7.33 | $9.27 | | $10.70 | $11.21 |
| 12/30/19 | $240.0 | $9.73 | | $10.06 | | | | $10.96 | $12.13 | | $12.78 | $12.85 |
| 12/30/19 | $245.0 | $12.21 | | | | | | | | | | |
| 12/30/19 | $247.5 | $13.59 | | | | | | | | | | |
| 12/30/19 | $250.0 | $15.06 | | $15.06 | | | | $15.43 | $15.41 | | $15.03 | $14.57 |
| 12/30/19 | $252.5 | $16.59 | | | | | | | | | | |
| 12/30/19 | $255.0 | $18.18 | | | | | | | | | | |
| 12/30/19 | $257.5 | $19.79 | | | | | | | | | | |
| 12/30/19 | $260.0 | $21.44 | | $20.88 | | | | $20.44 | $18.94 | | $17.37 | $16.32 |
| 12/30/19 | $262.5 | $23.01 | | | | | | | | | | |
| 12/30/19 | $265.0 | $24.58 | | | | | | | | | | |
| 12/30/19 | $267.5 | $26.10 | | | | | | | | | | |
| 12/30/19 | $270.0 | $27.47 | | $26.57 | | | | $25.38 | $22.49 | | $19.74 | $18.09 |
| 12/30/19 | $272.5 | $28.81 | | | | | | | | | | |
| 12/30/19 | $275.0 | $29.99 | | | | | | | | | | |
| 12/30/19 | $277.5 | $30.83 | | | | | | | | | | |
| 12/30/19 | $280.0 | $31.87 | | $30.94 | | | | $29.47 | $25.79 | | $22.17 | $19.75 |
| 12/30/19 | $282.5 | $32.63 | | | | | | | | | | |
| 12/30/19 | $285.0 | $33.24 | | | | | | | | | | |
| 12/30/19 | $287.5 | $33.76 | | | | | | | | | | |
| 12/30/19 | $290.0 | $34.19 | | $33.53 | | | | $32.31 | $28.63 | | $24.45 | $21.67 |
| 12/30/19 | $292.5 | $34.36 | | | | | | | | | | |
| 12/30/19 | $295.0 | $35.11 | | | | | | | | | | |
| 12/30/19 | $297.5 | $35.11 | | | | | | | | | | |
| 12/30/19 | $300.0 | $35.11 | | $34.62 | | | | $33.88 | $30.85 | | $26.53 | $23.39 |
| 12/30/19 | $302.5 | $34.57 | | | | | | | | | | |
| 12/30/19 | $305.0 | $35.11 | | | | | | | | | | |
| 12/30/19 | $310.0 | | | $34.70 | | | | $34.64 | $32.36 | | $28.19 | $24.85 |
| 12/30/19 | $320.0 | | | $35.11 | | | | $35.11 | $33.47 | | $29.88 | $26.46 |
| 12/30/19 | $330.0 | | | $35.11 | | | | $35.11 | $34.02 | | $31.25 | $27.80 |
| 12/30/19 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.20 | $28.94 |
| 12/30/19 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.24 | $30.08 |
| 12/30/19 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.43 | $30.75 |
| 12/30/19 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.42 | $31.44 |
| 12/30/19 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $32.13 |
| 12/30/19 | $390.0 | | | $35.11 | | | | | | | $35.11 | $32.15 |
| 12/30/19 | $400.0 | | | | | | | | | | | $35.11 |
| 12/31/19 | $125.0 | | | | | | | | | | | $1.31 |
| 12/31/19 | $130.0 | | | | | | | | | | | $1.55 |
| 12/31/19 | $135.0 | | | | | | | | | | $0.78 | $1.77 |
| 12/31/19 | $140.0 | | | | | | | $0.13 | | | $0.91 | $1.98 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/31/19 | $145.0 | | | | | | | $0.15 | | | $1.03 | $2.25 |
| 12/31/19 | $150.0 | | | | | | | $0.17 | $0.50 | | $1.30 | $2.35 |
| 12/31/19 | $155.0 | | | | | | | $0.19 | $0.60 | | $1.32 | $2.67 |
| 12/31/19 | $160.0 | | | | | | | $0.31 | $0.70 | | $1.52 | $2.99 |
| 12/31/19 | $165.0 | | | | | | | $0.35 | $0.82 | | $1.76 | $3.40 |
| 12/31/19 | $170.0 | | | | | | | $0.49 | $1.06 | | $2.02 | $3.79 |
| 12/31/19 | $175.0 | | | $0.30 | | | | $0.56 | $1.30 | | $2.87 | $4.22 |
| 12/31/19 | $180.0 | | | $0.50 | | | | $0.63 | $1.61 | | $3.38 | $4.65 |
| 12/31/19 | $185.0 | | | $0.57 | | | | $0.72 | $2.09 | | $3.85 | $5.17 |
| 12/31/19 | $190.0 | | | $0.81 | | | | $1.05 | $2.34 | | $4.39 | $5.67 |
| 12/31/19 | $195.0 | | | $0.94 | | | | $1.20 | $2.87 | | $4.92 | $6.25 |
| 12/31/19 | $200.0 | | | $1.10 | | | | $1.61 | $3.55 | | $5.55 | $6.86 |
| 12/31/19 | $210.0 | | | $1.89 | | | | $2.58 | $4.94 | | $7.02 | $8.14 |
| 12/31/19 | $220.0 | | | $3.40 | | | | $4.71 | $6.79 | | $8.65 | $9.59 |
| 12/31/19 | $230.0 | | | $6.05 | | | | $7.21 | $9.13 | | $10.55 | $11.11 |
| 12/31/19 | $240.0 | $9.33 | | $9.77 | | | | $10.68 | $11.92 | | $12.63 | $12.74 |
| 12/31/19 | $245.0 | $11.82 | | | | | | | | | | |
| 12/31/19 | $247.5 | $13.18 | | | | | | | | | | |
| 12/31/19 | $250.0 | $14.64 | | $14.68 | | | | $15.09 | $15.18 | | $14.87 | $14.41 |
| 12/31/19 | $252.5 | $16.17 | | | | | | | | | | |
| 12/31/19 | $255.0 | $17.76 | | | | | | | | | | |
| 12/31/19 | $257.5 | $19.37 | | | | | | | | | | |
| 12/31/19 | $260.0 | $21.00 | | $20.55 | | | | $20.15 | $18.72 | | $17.22 | $16.16 |
| 12/31/19 | $262.5 | $22.64 | | | | | | | | | | |
| 12/31/19 | $265.0 | $24.20 | | | | | | | | | | |
| 12/31/19 | $267.5 | $25.76 | | | | | | | | | | |
| 12/31/19 | $270.0 | $27.17 | | $26.32 | | | | $25.20 | $22.30 | | $19.61 | $17.96 |
| 12/31/19 | $272.5 | $28.51 | | | | | | | | | | |
| 12/31/19 | $275.0 | $29.77 | | | | | | | | | | |
| 12/31/19 | $277.5 | $30.76 | | | | | | | | | | |
| 12/31/19 | $280.0 | $31.22 | | $30.78 | | | | $29.27 | $25.64 | | $22.05 | $19.64 |
| 12/31/19 | $282.5 | $32.51 | | | | | | | | | | |
| 12/31/19 | $285.0 | $32.66 | | | | | | | | | | |
| 12/31/19 | $287.5 | $33.63 | | | | | | | | | | |
| 12/31/19 | $290.0 | $34.11 | | $33.45 | | | | $32.19 | $28.54 | | $24.49 | $21.47 |
| 12/31/19 | $292.5 | $34.81 | | | | | | | | | | |
| 12/31/19 | $295.0 | $34.61 | | | | | | | | | | |
| 12/31/19 | $297.5 | $34.55 | | | | | | | | | | |
| 12/31/19 | $300.0 | $34.78 | | $34.64 | | | | $33.79 | $30.84 | | $26.60 | $23.11 |
| 12/31/19 | $302.5 | $34.70 | | | | | | | | | | |
| 12/31/19 | $305.0 | $34.69 | | | | | | | | | | |
| 12/31/19 | $310.0 | | | $35.11 | | | | $34.57 | $32.48 | | $28.42 | $24.72 |
| 12/31/19 | $320.0 | | | $35.11 | | | | $35.11 | $33.44 | | $29.97 | $26.27 |
| 12/31/19 | $330.0 | | | $35.11 | | | | $35.11 | $34.07 | | $31.22 | $27.59 |
| 12/31/19 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.18 | $28.86 |
| 12/31/19 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.03 | $29.86 |
| 12/31/19 | $360.0 | | | $35.11 | | | | $34.14 | $35.11 | | $33.37 | $30.83 |
| 12/31/19 | $370.0 | | | $34.25 | | | | $35.11 | $33.79 | | $33.33 | $31.50 |
| 12/31/19 | $380.0 | | | $34.33 | | | | | $33.58 | | $35.11 | $31.97 |
| 12/31/19 | $390.0 | | | $35.11 | | | | | | | $35.11 | $32.42 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 12/31/19 | $400.0 | | | | | | | | | | | $35.11 |
| 1/2/20 | $125.0 | | | | | | | | | | | $1.30 |
| 1/2/20 | $130.0 | | | | | | | | | | | $1.51 |
| 1/2/20 | $135.0 | | | | | | | | | | $0.73 | $1.73 |
| 1/2/20 | $140.0 | | | | | | | $0.13 | | | $0.81 | $1.95 |
| 1/2/20 | $145.0 | | | | | | | $0.15 | | | $0.98 | $2.19 |
| 1/2/20 | $150.0 | | | | | | | $0.16 | $0.59 | | $1.23 | $2.34 |
| 1/2/20 | $155.0 | | | | | | | $0.18 | $0.54 | | $1.46 | $2.62 |
| 1/2/20 | $160.0 | | | | | | | $0.31 | $0.65 | | $1.75 | $2.93 |
| 1/2/20 | $165.0 | | | | | | | $0.35 | $0.77 | | $2.09 | $3.32 |
| 1/2/20 | $170.0 | | | | | | | $0.39 | $1.00 | | $2.42 | $3.75 |
| 1/2/20 | $175.0 | | | $0.30 | | | | $0.55 | $1.25 | | $2.89 | $4.13 |
| 1/2/20 | $180.0 | | | $0.34 | | | | $0.63 | $1.56 | | $3.31 | $4.61 |
| 1/2/20 | $185.0 | | | $0.57 | | | | $0.71 | $1.89 | | $3.78 | $5.09 |
| 1/2/20 | $190.0 | | | $0.80 | | | | $1.04 | $2.33 | | $4.29 | $5.62 |
| 1/2/20 | $195.0 | | | $0.93 | | | | $1.08 | $2.76 | | $4.87 | $6.17 |
| 1/2/20 | $200.0 | | | $1.09 | | | | $1.39 | $3.48 | | $5.51 | $6.79 |
| 1/2/20 | $210.0 | | | $1.87 | | | | $2.64 | $4.84 | | $6.91 | $8.08 |
| 1/2/20 | $220.0 | | | $3.36 | | | | $4.58 | $6.65 | | $8.58 | $9.50 |
| 1/2/20 | $230.0 | | | $5.93 | | | | $7.09 | $8.94 | | $10.48 | $11.06 |
| 1/2/20 | $235.0 | $7.13 | $7.28 | | | | | | | | | |
| 1/2/20 | $240.0 | $9.16 | $9.28 | $9.59 | | | | $10.55 | $11.81 | | $12.57 | $12.70 |
| 1/2/20 | $245.0 | $11.63 | $11.74 | | | | | | | | | |
| 1/2/20 | $247.5 | $13.00 | $13.07 | | | | | | | | | |
| 1/2/20 | $250.0 | $14.47 | $14.50 | $14.52 | | | | $14.98 | $15.09 | | $14.82 | $14.41 |
| 1/2/20 | $252.5 | $16.01 | $15.97 | | | | | | | | | |
| 1/2/20 | $255.0 | $17.61 | $17.50 | | | | | | | | | |
| 1/2/20 | $257.5 | $19.25 | $19.08 | | | | | | | | | |
| 1/2/20 | $260.0 | $20.90 | $20.66 | $20.40 | | | | $20.00 | $18.67 | | $17.16 | $16.18 |
| 1/2/20 | $262.5 | $22.53 | $22.22 | | | | | | | | | |
| 1/2/20 | $265.0 | $24.14 | $23.79 | | | | | | | | | |
| 1/2/20 | $267.5 | $25.70 | $25.27 | | | | | | | | | |
| 1/2/20 | $270.0 | $27.12 | $26.70 | $26.23 | | | | $25.01 | $22.25 | | $19.57 | $17.94 |
| 1/2/20 | $272.5 | $28.51 | $27.98 | | | | | | | | | |
| 1/2/20 | $275.0 | $29.72 | $29.23 | | | | | | | | | |
| 1/2/20 | $277.5 | $30.76 | $30.06 | | | | | | | | | |
| 1/2/20 | $280.0 | $31.26 | $30.99 | $30.78 | | | | $29.27 | $25.63 | | $21.86 | $19.73 |
| 1/2/20 | $282.5 | $32.01 | $32.37 | | | | | | | | | |
| 1/2/20 | $285.0 | $33.31 | $32.83 | | | | | | | | | |
| 1/2/20 | $287.5 | $33.77 | $33.81 | | | | | | | | | |
| 1/2/20 | $290.0 | $34.20 | $33.51 | $33.49 | | | | $32.14 | $28.54 | | $24.07 | $21.39 |
| 1/2/20 | $292.5 | $34.53 | $34.14 | | | | | | | | | |
| 1/2/20 | $295.0 | $35.11 | $34.73 | | | | | | | | | |
| 1/2/20 | $297.5 | $35.11 | | | | | | | | | | |
| 1/2/20 | $300.0 | $35.11 | $35.11 | $34.61 | | | | $33.83 | $30.84 | | $26.19 | $23.18 |
| 1/2/20 | $302.5 | $35.11 | | | | | | | | | | |
| 1/2/20 | $305.0 | $35.11 | $35.11 | | | | | | | | | |
| 1/2/20 | $310.0 | | | $35.11 | | | | $34.50 | $32.48 | | $27.98 | $24.79 |
| 1/2/20 | $320.0 | | | $35.11 | | | | $35.11 | $33.48 | | $29.68 | $26.20 |
| 1/2/20 | $330.0 | | | $35.11 | | | | $35.11 | $34.06 | | $31.04 | $27.61 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/2/20 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $31.97 | $28.76 |
| 1/2/20 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.99 | $29.95 |
| 1/2/20 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.35 | $30.63 |
| 1/2/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.41 | $31.50 |
| 1/2/20 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $31.99 |
| 1/2/20 | $390.0 | | | $35.11 | | | | | | | $35.11 | $35.11 |
| 1/2/20 | $400.0 | | | | | | | | | | | $35.11 |
| 1/3/20 | $125.0 | | | | | | | | | | | $1.22 |
| 1/3/20 | $130.0 | | | | | | | | | | | $1.54 |
| 1/3/20 | $135.0 | | | | | | | | | | $0.75 | $1.77 |
| 1/3/20 | $140.0 | | | | | | | $0.14 | | | $0.86 | $2.00 |
| 1/3/20 | $145.0 | | | | | | | $0.15 | | | $0.97 | $2.26 |
| 1/3/20 | $150.0 | | | | | | | $0.17 | $0.61 | | $1.23 | $2.39 |
| 1/3/20 | $155.0 | | | | | | | $0.19 | $0.56 | | $1.30 | $2.76 |
| 1/3/20 | $160.0 | | | | | | | $0.33 | $0.67 | | $1.51 | $3.09 |
| 1/3/20 | $165.0 | | | | | | | $0.37 | $0.79 | | $2.11 | $3.47 |
| 1/3/20 | $170.0 | | | | | | | $0.51 | $1.04 | | $2.14 | $3.90 |
| 1/3/20 | $175.0 | | | $0.32 | | | | $0.58 | $1.30 | | $2.98 | $4.33 |
| 1/3/20 | $180.0 | | | $0.52 | | | | $0.66 | $1.66 | | $3.49 | $4.76 |
| 1/3/20 | $185.0 | | | $0.60 | | | | $0.87 | $2.00 | | $4.00 | $5.30 |
| 1/3/20 | $190.0 | | | $0.85 | | | | $1.20 | $2.56 | | $4.52 | $5.85 |
| 1/3/20 | $195.0 | | | $0.99 | | | | $1.38 | $3.00 | | $5.09 | $6.40 |
| 1/3/20 | $200.0 | | | $1.32 | | | | $1.79 | $3.73 | | $5.77 | $7.06 |
| 1/3/20 | $210.0 | | | $2.28 | | | | $3.30 | $5.21 | | $7.28 | $8.36 |
| 1/3/20 | $220.0 | | | $4.09 | | | | $5.21 | $7.14 | | $8.99 | $9.83 |
| 1/3/20 | $230.0 | | | $6.79 | | | | $7.91 | $9.55 | | $10.92 | $11.42 |
| 1/3/20 | $235.0 | $8.09 | $8.33 | | | | | | | | | |
| 1/3/20 | $240.0 | $10.26 | $10.46 | $10.59 | | | | $11.53 | $12.51 | | $13.05 | $13.09 |
| 1/3/20 | $245.0 | $12.85 | $12.97 | | | | | | | | | |
| 1/3/20 | $247.5 | $14.28 | $14.34 | | | | | | | | | |
| 1/3/20 | $250.0 | $15.80 | $15.78 | $15.75 | | | | $16.03 | $15.85 | | $15.33 | $14.83 |
| 1/3/20 | $252.5 | $17.37 | $17.27 | | | | | | | | | |
| 1/3/20 | $255.0 | $18.98 | $18.80 | | | | | | | | | |
| 1/3/20 | $257.5 | $20.61 | $20.34 | | | | | | | | | |
| 1/3/20 | $260.0 | $22.23 | $21.87 | $21.61 | | | | $21.04 | $19.42 | | $17.67 | $16.58 |
| 1/3/20 | $262.5 | $23.79 | $23.38 | | | | | | | | | |
| 1/3/20 | $265.0 | $25.33 | $24.88 | | | | | | | | | |
| 1/3/20 | $267.5 | $26.78 | $26.25 | | | | | | | | | |
| 1/3/20 | $270.0 | $28.16 | $27.55 | $27.20 | | | | $25.90 | $22.96 | | $20.09 | $18.39 |
| 1/3/20 | $272.5 | $29.37 | $28.73 | | | | | | | | | |
| 1/3/20 | $275.0 | $30.44 | $29.79 | | | | | | | | | |
| 1/3/20 | $277.5 | $31.53 | $30.86 | | | | | | | | | |
| 1/3/20 | $280.0 | $32.08 | $31.80 | $31.24 | | | | $29.72 | $26.26 | | $22.39 | $20.20 |
| 1/3/20 | $282.5 | $32.93 | $32.30 | | | | | | | | | |
| 1/3/20 | $285.0 | $32.98 | $32.70 | | | | | | | | | |
| 1/3/20 | $287.5 | $33.99 | $33.61 | | | | | | | | | |
| 1/3/20 | $290.0 | $33.59 | $34.63 | $33.65 | | | | $32.46 | $29.24 | | $24.63 | $21.94 |
| 1/3/20 | $292.5 | $34.14 | $34.13 | | | | | | | | | |
| 1/3/20 | $295.0 | $35.11 | $34.28 | | | | | | | | | |
| 1/3/20 | $297.5 | $34.87 | | | | | | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/3/20 | $300.0 | $34.64 | $34.76 | $34.52 | | | | $33.78 | $31.27 | | $26.66 | $23.47 |
| 1/3/20 | $302.5 | $35.11 | | | | | | | | | | |
| 1/3/20 | $305.0 | $35.11 | $34.78 | | | | | | | | | |
| 1/3/20 | $310.0 | | | $34.65 | | | | $34.45 | $32.78 | | $28.46 | $25.21 |
| 1/3/20 | $320.0 | | | $34.61 | | | | $35.11 | $33.56 | | $29.97 | $26.68 |
| 1/3/20 | $330.0 | | | $34.50 | | | | $35.11 | $33.99 | | $31.29 | $28.05 |
| 1/3/20 | $340.0 | | | $35.11 | | | | $35.11 | $34.23 | | $32.22 | $29.29 |
| 1/3/20 | $350.0 | | | $34.39 | | | | $35.11 | $35.11 | | $32.89 | $30.30 |
| 1/3/20 | $360.0 | | | $34.35 | | | | $35.11 | $35.11 | | $33.47 | $30.93 |
| 1/3/20 | $370.0 | | | $34.43 | | | | $35.11 | $35.11 | | $33.41 | $31.59 |
| 1/3/20 | $380.0 | | | $34.34 | | | | | $35.11 | | $33.27 | $31.95 |
| 1/3/20 | $390.0 | | | $34.41 | | | | | | | $33.16 | $32.23 |
| 1/3/20 | $400.0 | | | | | | | | | | | $35.11 |
| 1/6/20 | $125.0 | | | | | | | | | | | $1.12 |
| 1/6/20 | $130.0 | | | | | | | | | | | $1.38 |
| 1/6/20 | $135.0 | | | | | | | | | | $0.77 | $1.57 |
| 1/6/20 | $140.0 | | | | | | | $0.13 | | | $0.88 | $1.80 |
| 1/6/20 | $145.0 | | | | | | | $0.15 | | | $0.97 | $2.05 |
| 1/6/20 | $150.0 | | | | | | | $0.16 | $0.49 | | $1.09 | $2.24 |
| 1/6/20 | $155.0 | | | | | | | $0.18 | $0.53 | | $1.25 | $2.43 |
| 1/6/20 | $160.0 | | | | | | | $0.20 | $0.64 | | $1.43 | $2.77 |
| 1/6/20 | $165.0 | | | | | | | $0.34 | $0.75 | | $1.64 | $3.10 |
| 1/6/20 | $170.0 | | | | | | | $0.38 | $0.98 | | $2.36 | $3.47 |
| 1/6/20 | $175.0 | | | $0.29 | | | | $0.43 | $1.18 | | $2.74 | $3.94 |
| 1/6/20 | $180.0 | | | $0.33 | | | | $0.61 | $1.48 | | $3.05 | $4.38 |
| 1/6/20 | $185.0 | | | $0.39 | | | | $0.80 | $1.93 | | $3.50 | $4.88 |
| 1/6/20 | $190.0 | | | $0.64 | | | | $1.11 | $2.24 | | $4.00 | $5.40 |
| 1/6/20 | $195.0 | | | $0.90 | | | | $1.26 | $2.73 | | $4.58 | $5.94 |
| 1/6/20 | $200.0 | | | $1.05 | | | | $1.55 | $3.19 | | $5.18 | $6.49 |
| 1/6/20 | $210.0 | | | $1.80 | | | | $2.91 | $4.45 | | $6.56 | $7.81 |
| 1/6/20 | $220.0 | | | $3.24 | | | | $4.44 | $6.21 | | $8.23 | $9.31 |
| 1/6/20 | $230.0 | | | $5.59 | | | | $6.66 | $8.50 | | $10.15 | $10.86 |
| 1/6/20 | $235.0 | $6.66 | $6.83 | | | | | | | | | |
| 1/6/20 | $240.0 | $8.51 | $8.76 | $8.90 | | | | $9.99 | $11.35 | | $12.29 | $12.54 |
| 1/6/20 | $245.0 | $10.93 | $11.09 | | | | | | | | | |
| 1/6/20 | $247.5 | $12.31 | $12.42 | | | | | | | | | |
| 1/6/20 | $250.0 | $13.77 | $13.82 | $13.86 | | | | $14.44 | $14.72 | | $14.61 | $14.29 |
| 1/6/20 | $252.5 | $15.34 | $15.33 | | | | | | | | | |
| 1/6/20 | $255.0 | $16.97 | $16.90 | | | | | | | | | |
| 1/6/20 | $257.5 | $18.66 | $18.51 | | | | | | | | | |
| 1/6/20 | $260.0 | $20.39 | $20.16 | $19.96 | | | | $19.63 | $18.43 | | $17.02 | $16.09 |
| 1/6/20 | $262.5 | $22.09 | $21.80 | | | | | | | | | |
| 1/6/20 | $265.0 | $23.78 | $23.43 | | | | | | | | | |
| 1/6/20 | $267.5 | $25.41 | $24.94 | | | | | | | | | |
| 1/6/20 | $270.0 | $26.97 | $26.47 | $26.11 | | | | $24.86 | $22.22 | | $19.50 | $17.88 |
| 1/6/20 | $272.5 | $28.38 | $27.85 | | | | | | | | | |
| 1/6/20 | $275.0 | $29.65 | $29.15 | | | | | | | | | |
| 1/6/20 | $277.5 | $30.79 | $30.28 | | | | | | | | | |
| 1/6/20 | $280.0 | $31.74 | $31.27 | $30.80 | | | | $29.26 | $25.77 | | $21.91 | $19.71 |
| 1/6/20 | $282.5 | $32.64 | $32.12 | | | | | | | | | |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/6/20 | $285.0 | $33.25 | $32.77 | | | | | | | | | |
| 1/6/20 | $287.5 | $34.13 | $33.44 | | | | | | | | | |
| 1/6/20 | $290.0 | $34.08 | $33.86 | $33.58 | | | | $32.25 | $28.85 | | $24.27 | $21.45 |
| 1/6/20 | $292.5 | $34.68 | $34.18 | | | | | | | | | |
| 1/6/20 | $295.0 | $34.62 | $34.84 | | | | | | | | | |
| 1/6/20 | $297.5 | $35.11 | | | | | | | | | | |
| 1/6/20 | $300.0 | $35.11 | $34.75 | $34.65 | | | | $33.90 | $31.15 | | $26.28 | $23.17 |
| 1/6/20 | $302.5 | $35.11 | | | | | | | | | | |
| 1/6/20 | $305.0 | $34.69 | $35.11 | | | | | | | | | |
| 1/6/20 | $310.0 | | | $35.11 | | | | $34.69 | $32.69 | | $28.21 | $24.94 |
| 1/6/20 | $320.0 | | | $34.63 | | | | $35.11 | $33.59 | | $29.87 | $26.39 |
| 1/6/20 | $330.0 | | | $35.11 | | | | $35.11 | $34.09 | | $31.08 | $27.76 |
| 1/6/20 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $31.97 | $28.97 |
| 1/6/20 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.09 | $30.09 |
| 1/6/20 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.43 | $30.96 |
| 1/6/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.48 | $31.64 |
| 1/6/20 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $32.17 |
| 1/6/20 | $390.0 | | | $35.11 | | | | | | | $35.11 | $32.54 |
| 1/6/20 | $400.0 | | | | | | | | | | | $35.11 |
| 1/7/20 | $125.0 | | | | | | | | | | | $1.11 |
| 1/7/20 | $130.0 | | | | | | | | | | | $1.34 |
| 1/7/20 | $135.0 | | | | | | | | | | $0.76 | $1.54 |
| 1/7/20 | $140.0 | | | | | | | $0.13 | | | $0.89 | $1.75 |
| 1/7/20 | $145.0 | | | | | | | $0.14 | | | $1.05 | $1.99 |
| 1/7/20 | $150.0 | | | | | | | $0.16 | $0.48 | | $1.20 | $2.24 |
| 1/7/20 | $155.0 | | | | | | | $0.18 | $0.53 | | $1.40 | $2.40 |
| 1/7/20 | $160.0 | | | | | | | $0.20 | $0.63 | | $1.64 | $2.81 |
| 1/7/20 | $165.0 | | | | | | | $0.23 | $0.75 | | $1.91 | $3.04 |
| 1/7/20 | $170.0 | | | | | | | $0.38 | $0.93 | | $2.20 | $3.51 |
| 1/7/20 | $175.0 | | | $0.29 | | | | $0.43 | $1.12 | | $2.58 | $3.89 |
| 1/7/20 | $180.0 | | | $0.33 | | | | $0.60 | $1.38 | | $3.00 | $4.35 |
| 1/7/20 | $185.0 | | | $0.38 | | | | $0.68 | $1.75 | | $3.47 | $4.83 |
| 1/7/20 | $190.0 | | | $0.63 | | | | $1.00 | $2.18 | | $3.95 | $5.37 |
| 1/7/20 | $195.0 | | | $0.73 | | | | $1.14 | $2.49 | | $4.48 | $5.89 |
| 1/7/20 | $200.0 | | | $1.03 | | | | $1.43 | $2.99 | | $5.08 | $6.50 |
| 1/7/20 | $210.0 | | | $1.63 | | | | $2.52 | $4.35 | | $6.48 | $7.77 |
| 1/7/20 | $220.0 | | | $2.97 | | | | $4.32 | $6.08 | | $8.14 | $9.22 |
| 1/7/20 | $230.0 | | | $5.05 | | | | $6.55 | $8.35 | | $10.04 | $10.76 |
| 1/7/20 | $235.0 | $6.89 | $6.63 | | | | | | | | | |
| 1/7/20 | $240.0 | $8.23 | $8.50 | $8.66 | | | | $9.83 | $11.19 | | $12.17 | $12.45 |
| 1/7/20 | $245.0 | $10.64 | $10.82 | | | | | | | | | |
| 1/7/20 | $247.5 | $11.99 | $12.10 | | | | | | | | | |
| 1/7/20 | $250.0 | $13.45 | $13.54 | $13.58 | | | | $14.20 | $14.55 | | $14.49 | $14.20 |
| 1/7/20 | $252.5 | $15.02 | $15.03 | | | | | | | | | |
| 1/7/20 | $255.0 | $16.66 | $16.59 | | | | | | | | | |
| 1/7/20 | $257.5 | $18.36 | $18.22 | | | | | | | | | |
| 1/7/20 | $260.0 | $20.08 | $19.87 | $19.68 | | | | $19.38 | $18.25 | | $16.94 | $15.98 |
| 1/7/20 | $262.5 | $21.80 | $21.52 | | | | | | | | | |
| 1/7/20 | $265.0 | $23.50 | $23.15 | | | | | | | | | |
| 1/7/20 | $267.5 | $25.12 | $24.74 | | | | | | | | | |

Table C
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/7/20 | $270.0 | $26.73 | $26.24 | $25.89 | | | | $24.65 | $22.06 | | $19.42 | $17.78 |
| 1/7/20 | $272.5 | $28.18 | $27.67 | | | | | | | | | |
| 1/7/20 | $275.0 | $29.56 | $28.98 | | | | | | | | | |
| 1/7/20 | $277.5 | $30.84 | $30.15 | | | | | | | | | |
| 1/7/20 | $280.0 | $31.70 | $31.39 | $30.73 | | | | $29.15 | $25.52 | | $21.84 | $19.59 |
| 1/7/20 | $282.5 | $32.91 | $32.05 | | | | | | | | | |
| 1/7/20 | $285.0 | $33.67 | $32.81 | | | | | | | | | |
| 1/7/20 | $287.5 | $34.20 | $33.83 | | | | | | | | | |
| 1/7/20 | $290.0 | $33.78 | $33.73 | $33.61 | | | | $32.21 | $28.67 | | $24.11 | $21.42 |
| 1/7/20 | $292.5 | $34.46 | $34.42 | | | | | | | | | |
| 1/7/20 | $295.0 | $34.57 | $34.31 | | | | | | | | | |
| 1/7/20 | $297.5 | $34.62 | | | | | | | | | | |
| 1/7/20 | $300.0 | $34.61 | $34.52 | $34.68 | | | | $33.99 | $30.99 | | $26.31 | $23.19 |
| 1/7/20 | $302.5 | $34.59 | | | | | | | | | | |
| 1/7/20 | $305.0 | $34.63 | $34.61 | | | | | | | | | |
| 1/7/20 | $310.0 | | | $34.75 | | | | $34.51 | $32.66 | | $28.24 | $24.90 |
| 1/7/20 | $320.0 | | | $34.66 | | | | $34.73 | $33.70 | | $29.93 | $26.34 |
| 1/7/20 | $330.0 | | | $34.56 | | | | $34.75 | $34.11 | | $31.21 | $27.75 |
| 1/7/20 | $340.0 | | | $34.49 | | | | $34.72 | $34.23 | | $32.17 | $29.15 |
| 1/7/20 | $350.0 | | | $34.48 | | | | $34.70 | $34.03 | | $33.03 | $30.08 |
| 1/7/20 | $360.0 | | | $34.48 | | | | $34.67 | $34.02 | | $33.31 | $30.95 |
| 1/7/20 | $370.0 | | | $34.47 | | | | $34.65 | $33.98 | | $33.43 | $31.62 |
| 1/7/20 | $380.0 | | | $34.47 | | | | | $33.95 | | $33.41 | $32.10 |
| 1/7/20 | $390.0 | | | $34.46 | | | | | | | $35.11 | $32.31 |
| 1/7/20 | $400.0 | | | | | | | | | | | $32.45 |
| 1/8/20 | $125.0 | | | | | | | | | | | $1.09 |
| 1/8/20 | $130.0 | | | | | | | | | | | $1.29 |
| 1/8/20 | $135.0 | | | | | | | | | | $0.71 | $1.50 |
| 1/8/20 | $140.0 | | | | | | | $0.13 | | | $0.83 | $1.70 |
| 1/8/20 | $145.0 | | | | | | | $0.14 | | | $1.09 | $1.93 |
| 1/8/20 | $150.0 | | | | | | | $0.16 | $0.37 | | $1.14 | $2.20 |
| 1/8/20 | $155.0 | | | | | | | $0.17 | $0.52 | | $1.32 | $2.45 |
| 1/8/20 | $160.0 | | | | | | | $0.19 | $0.57 | | $1.56 | $2.81 |
| 1/8/20 | $165.0 | | | | | | | $0.22 | $0.78 | | $1.85 | $3.03 |
| 1/8/20 | $170.0 | | | | | | | $0.37 | $0.86 | | $2.15 | $3.49 |
| 1/8/20 | $175.0 | | | $0.27 | | | | $0.41 | $1.19 | | $2.51 | $3.96 |
| 1/8/20 | $180.0 | | | $0.32 | | | | $0.47 | $1.31 | | $2.89 | $4.31 |
| 1/8/20 | $185.0 | | | $0.37 | | | | $0.66 | $1.72 | | $3.28 | $4.84 |
| 1/8/20 | $190.0 | | | $0.43 | | | | $0.87 | $2.06 | | $3.78 | $5.31 |
| 1/8/20 | $195.0 | | | $0.70 | | | | $0.87 | $2.50 | | $4.46 | $5.78 |
| 1/8/20 | $200.0 | | | $0.99 | | | | $1.15 | $2.98 | | $4.89 | $6.36 |
| 1/8/20 | $210.0 | | | $1.38 | | | | $1.97 | $4.11 | | $6.27 | $7.64 |
| 1/8/20 | $220.0 | | | $2.56 | | | | $3.67 | $5.76 | | $7.85 | $9.02 |
| 1/8/20 | $230.0 | | | $4.48 | | | | $5.77 | $7.92 | | $9.77 | $10.56 |
| 1/8/20 | $235.0 | $6.75 | $6.23 | | | | | | | | | |
| 1/8/20 | $240.0 | $7.51 | $7.77 | $7.86 | | | | $9.03 | $10.67 | | $11.82 | $12.17 |
| 1/8/20 | $245.0 | $9.71 | $9.90 | | | | | | | | | |
| 1/8/20 | $247.5 | $10.97 | $11.40 | | | | | | | | | |
| 1/8/20 | $250.0 | $12.41 | $12.59 | $12.57 | | | | $13.33 | $13.98 | | $14.10 | $13.88 |
| 1/8/20 | $252.5 | $13.93 | $14.03 | | | | | | | | | |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/8/20 | $255.0 | $15.55 | $15.62 | | | | | | | | | |
| 1/8/20 | $257.5 | $17.21 | $17.13 | | | | | | | | | |
| 1/8/20 | $260.0 | $18.94 | $18.79 | $18.66 | | | | $18.54 | $17.62 | | $16.52 | $15.66 |
| 1/8/20 | $262.5 | $20.61 | $20.35 | | | | | | | | | |
| 1/8/20 | $265.0 | $22.53 | $22.08 | | | | | | | | | |
| 1/8/20 | $267.5 | $24.15 | $23.69 | | | | | | | | | |
| 1/8/20 | $270.0 | $25.66 | $25.37 | $25.07 | | | | $23.98 | $21.46 | | $18.94 | $17.47 |
| 1/8/20 | $272.5 | $27.23 | $26.83 | | | | | | | | | |
| 1/8/20 | $275.0 | $28.73 | $28.09 | | | | | | | | | |
| 1/8/20 | $277.5 | $30.00 | $29.40 | | | | | | | | | |
| 1/8/20 | $280.0 | $31.19 | $30.67 | $30.35 | | | | $28.70 | $25.11 | | $21.46 | $19.32 |
| 1/8/20 | $282.5 | $32.33 | $31.57 | | | | | | | | | |
| 1/8/20 | $285.0 | $32.54 | $32.62 | | | | | | | | | |
| 1/8/20 | $287.5 | $33.44 | $33.08 | | | | | | | | | |
| 1/8/20 | $290.0 | $33.70 | $33.79 | $33.36 | | | | $32.05 | $28.27 | | $23.96 | $21.10 |
| 1/8/20 | $292.5 | $34.22 | $33.90 | | | | | | | | | |
| 1/8/20 | $295.0 | $34.59 | $34.21 | | | | | | | | | |
| 1/8/20 | $297.5 | $34.82 | | | | | | | | | | |
| 1/8/20 | $300.0 | $35.11 | $34.69 | $34.38 | | | | $33.84 | $30.66 | | $26.11 | $22.71 |
| 1/8/20 | $302.5 | $34.80 | | | | | | | | | | |
| 1/8/20 | $305.0 | $35.11 | $34.72 | | | | | | | | | |
| 1/8/20 | $310.0 | | | $35.11 | | | | $34.41 | $32.45 | | $27.99 | $24.45 |
| 1/8/20 | $320.0 | | | $34.67 | | | | $34.58 | $33.24 | | $29.84 | $25.75 |
| 1/8/20 | $330.0 | | | $35.11 | | | | $35.11 | $33.83 | | $31.03 | $27.39 |
| 1/8/20 | $340.0 | | | $34.50 | | | | $35.11 | $34.05 | | $32.21 | $28.63 |
| 1/8/20 | $350.0 | | | $34.45 | | | | $35.11 | $35.11 | | $32.63 | $29.79 |
| 1/8/20 | $360.0 | | | $34.48 | | | | $35.11 | $35.11 | | $33.48 | $30.73 |
| 1/8/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.41 | $31.45 |
| 1/8/20 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $31.86 |
| 1/8/20 | $390.0 | | | $35.11 | | | | | | | $33.22 | $32.19 |
| 1/8/20 | $400.0 | | | | | | | | | | | $32.32 |
| 1/9/20 | $125.0 | | | | | | | | | | | $1.08 |
| 1/9/20 | $130.0 | | | | | | | | | | | $1.30 |
| 1/9/20 | $135.0 | | | | | | | | | | $0.69 | $1.49 |
| 1/9/20 | $140.0 | | | | | | | $0.13 | | | $0.82 | $1.71 |
| 1/9/20 | $145.0 | | | | | | | $0.14 | | | $0.98 | $1.95 |
| 1/9/20 | $150.0 | | | | | | | $0.16 | $0.38 | | $1.20 | $2.20 |
| 1/9/20 | $155.0 | | | | | | | $0.18 | $0.47 | | $1.36 | $2.36 |
| 1/9/20 | $160.0 | | | | | | | $0.20 | $0.58 | | $1.58 | $2.80 |
| 1/9/20 | $165.0 | | | | | | | $0.23 | $0.69 | | $1.88 | $3.12 |
| 1/9/20 | $170.0 | | | | | | | $0.38 | $0.92 | | $2.19 | $3.46 |
| 1/9/20 | $175.0 | | | $0.29 | | | | $0.43 | $1.12 | | $2.55 | $3.95 |
| 1/9/20 | $180.0 | | | $0.33 | | | | $0.49 | $1.38 | | $2.97 | $4.27 |
| 1/9/20 | $185.0 | | | $0.38 | | | | $0.68 | $1.71 | | $3.42 | $4.88 |
| 1/9/20 | $190.0 | | | $0.45 | | | | $0.90 | $2.10 | | $3.91 | $5.35 |
| 1/9/20 | $195.0 | | | $0.73 | | | | $0.91 | $2.41 | | $4.46 | $5.92 |
| 1/9/20 | $200.0 | | | $1.03 | | | | $1.20 | $3.05 | | $5.05 | $6.50 |
| 1/9/20 | $210.0 | | | $1.46 | | | | $2.06 | $4.25 | | $6.44 | $7.79 |
| 1/9/20 | $220.0 | | | $2.72 | | | | $3.91 | $5.99 | | $8.09 | $9.26 |
| 1/9/20 | $230.0 | | | $4.88 | | | | $6.21 | $8.26 | | $10.00 | $10.78 |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/9/20 | $235.0 | $7.45 | $7.59 | | | | | | | | | |
| 1/9/20 | $240.0 | $8.23 | $8.31 | $8.52 | $8.65 | | | $9.59 | $11.11 | | $12.14 | $12.42 |
| 1/9/20 | $245.0 | $10.50 | $10.66 | | $10.97 | | | | | | | |
| 1/9/20 | $247.5 | $11.86 | $11.99 | | | | | | | | | |
| 1/9/20 | $250.0 | $13.36 | $13.43 | $13.49 | $13.55 | | | $14.12 | $14.52 | | $14.48 | $14.17 |
| 1/9/20 | $252.5 | $14.96 | $14.97 | | $14.98 | | | | | | | |
| 1/9/20 | $255.0 | $16.64 | $16.57 | | $16.46 | | | | | | | |
| 1/9/20 | $257.5 | $18.37 | $18.23 | | $17.99 | | | | | | | |
| 1/9/20 | $260.0 | $20.13 | $19.90 | $19.75 | $19.51 | | | $19.45 | $18.27 | | $16.93 | $16.01 |
| 1/9/20 | $262.5 | $21.89 | $21.59 | | $21.10 | | | | | | | |
| 1/9/20 | $265.0 | $23.59 | $23.23 | | $22.61 | | | | | | | |
| 1/9/20 | $267.5 | $25.26 | $24.87 | | $24.17 | | | | | | | |
| 1/9/20 | $270.0 | $26.88 | $26.38 | $26.05 | $25.54 | | | $24.86 | $22.12 | | $19.42 | $17.80 |
| 1/9/20 | $272.5 | $28.29 | $27.81 | | $26.88 | | | | | | | |
| 1/9/20 | $275.0 | $29.66 | $29.12 | | $28.24 | | | | | | | |
| 1/9/20 | $277.5 | $30.95 | $30.30 | | $29.40 | | | | | | | |
| 1/9/20 | $280.0 | $31.80 | $31.29 | $30.96 | $30.29 | | | $29.41 | $25.71 | | $21.90 | $19.65 |
| 1/9/20 | $282.5 | $33.20 | $32.19 | | $30.98 | | | | | | | |
| 1/9/20 | $285.0 | $33.36 | $32.64 | | $32.12 | | | | | | | |
| 1/9/20 | $287.5 | $33.92 | $33.20 | | $32.77 | | | | | | | |
| 1/9/20 | $290.0 | $34.45 | $34.35 | $33.69 | $33.54 | | | $32.53 | $28.84 | | $24.30 | $21.45 |
| 1/9/20 | $292.5 | $34.34 | $34.29 | | $33.65 | | | | | | | |
| 1/9/20 | $295.0 | $35.11 | $34.69 | | $33.87 | | | | | | | |
| 1/9/20 | $297.5 | $34.84 | $34.81 | | $34.52 | | | | | | | |
| 1/9/20 | $300.0 | $34.65 | $35.11 | $34.84 | $34.70 | | | $33.92 | $31.11 | | $26.45 | $23.28 |
| 1/9/20 | $302.5 | $34.64 | | | | | | | | | | |
| 1/9/20 | $305.0 | $34.84 | $34.82 | | $34.80 | | | | | | | |
| 1/9/20 | $310.0 | $34.80 | $35.11 | $34.76 | $35.11 | | | $34.50 | $32.87 | | $28.40 | $24.76 |
| 1/9/20 | $320.0 | | | $34.67 | | | | $35.11 | $33.63 | | $29.93 | $26.28 |
| 1/9/20 | $330.0 | | | $35.11 | | | | $35.11 | $34.18 | | $31.32 | $27.76 |
| 1/9/20 | $340.0 | | | $34.52 | | | | $35.11 | $34.25 | | $32.23 | $28.89 |
| 1/9/20 | $350.0 | | | $35.11 | | | | $35.11 | $34.12 | | $32.94 | $30.04 |
| 1/9/20 | $360.0 | | | $34.42 | | | | $34.64 | $35.11 | | $33.36 | $30.98 |
| 1/9/20 | $370.0 | | | $35.11 | | | | $35.11 | $34.02 | | $33.49 | $31.68 |
| 1/9/20 | $380.0 | | | $35.11 | | | | | $33.99 | | $33.39 | $32.09 |
| 1/9/20 | $390.0 | | | $34.49 | | | | | | | $33.25 | $32.37 |
| 1/9/20 | $400.0 | | | | | | | | | | | $35.11 |
| 1/10/20 | $125.0 | | | | | | | | | | | $0.96 |
| 1/10/20 | $130.0 | | | | | | | | | | | $1.27 |
| 1/10/20 | $135.0 | | | | | | | | | | $0.66 | $1.46 |
| 1/10/20 | $140.0 | | | | | | | $0.13 | | | $0.77 | $1.66 |
| 1/10/20 | $145.0 | | | | | | | $0.14 | | | $0.93 | $1.90 |
| 1/10/20 | $150.0 | | | | | | | $0.16 | $0.37 | | $1.10 | $2.16 |
| 1/10/20 | $155.0 | | | | | | | $0.18 | $0.41 | | $1.29 | $2.45 |
| 1/10/20 | $160.0 | | | | | | | $0.20 | $0.51 | | $1.51 | $2.67 |
| 1/10/20 | $165.0 | | | | | | | $0.22 | $0.63 | | $1.78 | $3.06 |
| 1/10/20 | $170.0 | | | | | | | $0.25 | $0.75 | | $2.07 | $3.34 |
| 1/10/20 | $175.0 | | | $0.28 | | | | $0.42 | $1.20 | | $2.42 | $3.77 |
| 1/10/20 | $180.0 | | | $0.32 | | | | $0.48 | $1.32 | | $2.90 | $4.39 |
| 1/10/20 | $185.0 | | | $0.38 | | | | $0.67 | $1.55 | | $3.37 | $4.77 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/10/20 | $190.0 | | | $0.44 | | | | $0.89 | $1.82 | | $3.83 | $5.32 |
| 1/10/20 | $195.0 | | | $0.72 | | | | $0.89 | $2.21 | | $4.41 | $5.78 |
| 1/10/20 | $200.0 | | | $0.85 | | | | $1.18 | $2.64 | | $4.97 | $6.34 |
| 1/10/20 | $210.0 | | | $1.43 | | | | $1.91 | $4.01 | | $6.38 | $7.72 |
| 1/10/20 | $220.0 | | | $2.51 | | | | $3.55 | $5.76 | | $7.99 | $9.08 |
| 1/10/20 | $230.0 | | | $4.66 | | | | $6.00 | $8.03 | | $9.88 | $10.65 |
| 1/10/20 | $235.0 | $5.89 | $6.13 | | | | | | | | | |
| 1/10/20 | $240.0 | $7.64 | $7.94 | $8.13 | $8.39 | | | $9.36 | $10.88 | | $12.01 | $12.33 |
| 1/10/20 | $245.0 | $10.07 | $10.27 | | $10.60 | | | | | | | |
| 1/10/20 | $247.5 | $11.41 | $11.60 | | | | | | | | | |
| 1/10/20 | $250.0 | $12.93 | $13.04 | $13.12 | $13.20 | | | $13.81 | $14.28 | | $14.34 | $14.08 |
| 1/10/20 | $252.5 | $14.53 | $14.58 | | $14.61 | | | | | | | |
| 1/10/20 | $255.0 | $16.22 | $16.18 | | $16.09 | | | | | | | |
| 1/10/20 | $257.5 | $17.96 | $17.84 | | $17.63 | | | | | | | |
| 1/10/20 | $260.0 | $19.75 | $19.53 | $19.37 | $19.19 | | | $19.14 | $18.08 | | $16.80 | $15.90 |
| 1/10/20 | $262.5 | $21.51 | $21.23 | | $20.78 | | | | | | | |
| 1/10/20 | $265.0 | $23.26 | $22.93 | | $22.35 | | | | | | | |
| 1/10/20 | $267.5 | $24.96 | $24.57 | | $23.88 | | | | | | | |
| 1/10/20 | $270.0 | $26.58 | $26.12 | $25.80 | $25.40 | | | $24.58 | $21.94 | | $19.33 | $17.72 |
| 1/10/20 | $272.5 | $28.09 | $27.55 | | $26.80 | | | | | | | |
| 1/10/20 | $275.0 | $29.46 | $28.91 | | $28.07 | | | | | | | |
| 1/10/20 | $277.5 | $30.65 | $30.18 | | $29.27 | | | | | | | |
| 1/10/20 | $280.0 | $31.74 | $31.12 | $30.85 | $30.30 | | | $29.28 | $25.58 | | $21.78 | $19.55 |
| 1/10/20 | $282.5 | $32.59 | $32.17 | | $31.23 | | | | | | | |
| 1/10/20 | $285.0 | $33.25 | $33.23 | | $32.13 | | | | | | | |
| 1/10/20 | $287.5 | $33.81 | $33.59 | | $33.24 | | | | | | | |
| 1/10/20 | $290.0 | $34.39 | $33.96 | $33.78 | $33.36 | | | $32.40 | $28.85 | | $24.15 | $21.52 |
| 1/10/20 | $292.5 | $34.66 | $34.56 | | $33.83 | | | | | | | |
| 1/10/20 | $295.0 | $34.77 | $34.55 | | $34.05 | | | | | | | |
| 1/10/20 | $297.5 | $34.77 | $34.67 | | $34.33 | | | | | | | |
| 1/10/20 | $300.0 | $35.11 | $34.85 | $35.11 | $34.45 | | | $33.94 | $31.18 | | $26.19 | $23.08 |
| 1/10/20 | $302.5 | $34.80 | | | | | | | | | | |
| 1/10/20 | $305.0 | $35.11 | $34.81 | | $34.76 | | | | | | | |
| 1/10/20 | $310.0 | $34.79 | $35.11 | $35.11 | $34.73 | | | $34.63 | $32.91 | | $28.30 | $24.84 |
| 1/10/20 | $320.0 | | | $34.66 | | | | $34.69 | $33.91 | | $29.73 | $26.46 |
| 1/10/20 | $330.0 | | | $34.56 | | | | $35.11 | $33.94 | | $31.12 | $27.88 |
| 1/10/20 | $340.0 | | | $34.52 | | | | $34.64 | $34.16 | | $32.14 | $29.04 |
| 1/10/20 | $350.0 | | | $35.11 | | | | $34.62 | $35.11 | | $32.83 | $30.21 |
| 1/10/20 | $360.0 | | | $34.46 | | | | $35.11 | $35.11 | | $33.36 | $31.05 |
| 1/10/20 | $370.0 | | | $34.50 | | | | $35.11 | $35.11 | | $33.50 | $31.76 |
| 1/10/20 | $380.0 | | | $34.49 | | | | | $35.11 | | $35.11 | $32.23 |
| 1/10/20 | $390.0 | | | $35.11 | | | | | | | $33.22 | $32.45 |
| 1/10/20 | $400.0 | | | | | | | | | | | $32.40 |
| 1/13/20 | $125.0 | | | | | | | | | | | $0.97 |
| 1/13/20 | $130.0 | | | | | | | | | | | $1.24 |
| 1/13/20 | $135.0 | | | | | | | | | | $0.64 | $1.43 |
| 1/13/20 | $140.0 | | | | | | | $0.12 | | | $0.74 | $1.62 |
| 1/13/20 | $145.0 | | | | | | | $0.14 | | | $0.90 | $1.86 |
| 1/13/20 | $150.0 | | | | | | | $0.15 | $0.36 | | $1.05 | $2.11 |
| 1/13/20 | $155.0 | | | | | | | $0.17 | $0.45 | | $1.25 | $2.38 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/13/20 | $160.0 | | | | | | | $0.19 | $0.49 | | $1.44 | $2.66 |
| 1/13/20 | $165.0 | | | | | | | $0.21 | $0.60 | | $1.73 | $2.97 |
| 1/13/20 | $170.0 | | | | | | | $0.24 | $0.77 | | $2.03 | $3.40 |
| 1/13/20 | $175.0 | | | $0.26 | | | | $0.40 | $0.96 | | $2.37 | $3.75 |
| 1/13/20 | $180.0 | | | $0.30 | | | | $0.45 | $1.21 | | $2.68 | $4.17 |
| 1/13/20 | $185.0 | | | $0.35 | | | | $0.63 | $1.53 | | $3.14 | $4.62 |
| 1/13/20 | $190.0 | | | $0.41 | | | | $0.83 | $1.86 | | $3.61 | $5.09 |
| 1/13/20 | $195.0 | | | $0.48 | | | | $0.83 | $2.27 | | $4.11 | $5.63 |
| 1/13/20 | $200.0 | | | $0.78 | | | | $1.09 | $2.59 | | $4.71 | $6.19 |
| 1/13/20 | $210.0 | | | $1.31 | | | | $1.76 | $3.74 | | $6.02 | $7.42 |
| 1/13/20 | $220.0 | | | $2.11 | | | | $3.35 | $5.30 | | $7.57 | $8.79 |
| 1/13/20 | $230.0 | | | $3.76 | | | | $5.39 | $7.39 | | $9.39 | $10.28 |
| 1/13/20 | $235.0 | $5.20 | $5.46 | | | | | | | | | |
| 1/13/20 | $240.0 | $6.68 | $7.03 | $7.13 | $7.50 | | | $8.42 | $10.10 | | $11.46 | $11.90 |
| 1/13/20 | $245.0 | $8.82 | $9.14 | | $9.50 | | | | | | | |
| 1/13/20 | $247.5 | $10.07 | $10.34 | | | | | | | | | |
| 1/13/20 | $250.0 | $11.47 | $11.67 | $11.70 | $11.86 | | | $12.57 | $13.38 | | $13.74 | $13.63 |
| 1/13/20 | $252.5 | $12.97 | $13.09 | | $13.19 | | | | | | | |
| 1/13/20 | $255.0 | $14.55 | $14.59 | | $14.61 | | | | | | | |
| 1/13/20 | $257.5 | $16.22 | $16.18 | | $16.09 | | | | | | | |
| 1/13/20 | $260.0 | $17.95 | $17.81 | $17.74 | $17.63 | | | $17.77 | $17.11 | | $16.17 | $15.42 |
| 1/13/20 | $262.5 | $19.71 | $19.48 | | $19.19 | | | | | | | |
| 1/13/20 | $265.0 | $21.48 | $21.17 | | $20.80 | | | | | | | |
| 1/13/20 | $267.5 | $23.19 | $22.86 | | $22.34 | | | | | | | |
| 1/13/20 | $270.0 | $24.92 | $24.45 | $24.32 | $23.91 | | | $23.38 | $21.04 | | $18.68 | $17.24 |
| 1/13/20 | $272.5 | $26.54 | $26.03 | | $25.40 | | | | | | | |
| 1/13/20 | $275.0 | $27.95 | $27.55 | | $26.79 | | | | | | | |
| 1/13/20 | $277.5 | $29.41 | $28.90 | | $28.11 | | | | | | | |
| 1/13/20 | $280.0 | $30.65 | $30.13 | $29.84 | $29.36 | | | $28.35 | $24.80 | | $21.15 | $19.07 |
| 1/13/20 | $282.5 | $31.40 | $30.83 | | $30.29 | | | | | | | |
| 1/13/20 | $285.0 | $32.54 | $32.12 | | $31.42 | | | | | | | |
| 1/13/20 | $287.5 | $33.20 | $32.72 | | $32.17 | | | | | | | |
| 1/13/20 | $290.0 | $33.76 | $33.84 | $33.29 | $32.83 | | | $31.92 | $28.19 | | $23.57 | $20.84 |
| 1/13/20 | $292.5 | $33.91 | $34.05 | | $33.66 | | | | | | | |
| 1/13/20 | $295.0 | $34.60 | $34.06 | | $34.03 | | | | | | | |
| 1/13/20 | $297.5 | $34.65 | $34.43 | | $33.93 | | | | | | | |
| 1/13/20 | $300.0 | $34.75 | $34.65 | $34.63 | $34.44 | | | $33.90 | $30.81 | | $25.78 | $22.48 |
| 1/13/20 | $302.5 | $34.80 | | | | | | | | | | |
| 1/13/20 | $305.0 | $35.11 | $34.81 | | $34.61 | | | | | | | |
| 1/13/20 | $310.0 | $34.80 | $35.11 | $35.11 | $35.11 | | | $34.53 | $32.49 | | $27.88 | $24.27 |
| 1/13/20 | $320.0 | | | $34.67 | | | | $35.11 | $33.63 | | $29.55 | $25.80 |
| 1/13/20 | $330.0 | | | $35.11 | | | | $35.11 | $34.09 | | $30.77 | $27.10 |
| 1/13/20 | $340.0 | | | $35.11 | | | | $35.11 | $34.22 | | $31.92 | $28.36 |
| 1/13/20 | $350.0 | | | $35.11 | | | | $35.11 | $34.10 | | $32.65 | $29.49 |
| 1/13/20 | $360.0 | | | $34.56 | | | | $35.11 | $35.11 | | $33.22 | $30.54 |
| 1/13/20 | $370.0 | | | $35.11 | | | | $34.68 | $34.04 | | $33.47 | $31.39 |
| 1/13/20 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $31.88 |
| 1/13/20 | $390.0 | | | $35.11 | | | | | | | $35.11 | $32.23 |
| 1/13/20 | $400.0 | | | | | | | | | | | $32.31 |
| 1/14/20 | $125.0 | | | | | | | | | | | $0.87 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/14/20 | $130.0 | | | | | | | | | | | $1.24 |
| 1/14/20 | $135.0 | | | | | | | | | | $0.77 | $1.42 |
| 1/14/20 | $140.0 | | | | | | | $0.12 | | | $0.72 | $1.63 |
| 1/14/20 | $145.0 | | | | | | | $0.14 | | | $0.88 | $1.85 |
| 1/14/20 | $150.0 | | | | | | | $0.15 | $0.36 | | $1.02 | $2.13 |
| 1/14/20 | $155.0 | | | | | | | $0.17 | $0.45 | | $1.22 | $2.39 |
| 1/14/20 | $160.0 | | | | | | | $0.19 | $0.49 | | $1.41 | $2.54 |
| 1/14/20 | $165.0 | | | | | | | $0.21 | $0.54 | | $1.68 | $2.83 |
| 1/14/20 | $170.0 | | | | | | | $0.24 | $0.66 | | $1.94 | $3.22 |
| 1/14/20 | $175.0 | | | $0.26 | | | | $0.40 | $0.91 | | $2.28 | $3.70 |
| 1/14/20 | $180.0 | | | $0.30 | | | | $0.45 | $1.06 | | $2.70 | $4.09 |
| 1/14/20 | $185.0 | | | $0.35 | | | | $0.63 | $1.48 | | $3.14 | $4.55 |
| 1/14/20 | $190.0 | | | $0.41 | | | | $0.83 | $1.73 | | $3.62 | $5.03 |
| 1/14/20 | $195.0 | | | $0.48 | | | | $0.83 | $2.14 | | $4.12 | $5.56 |
| 1/14/20 | $200.0 | | | $0.78 | | | | $1.10 | $2.50 | | $4.72 | $6.14 |
| 1/14/20 | $210.0 | | | $1.31 | | | | $1.87 | $3.61 | | $6.02 | $7.38 |
| 1/14/20 | $220.0 | | | $1.93 | | | | $3.36 | $5.31 | | $7.58 | $8.77 |
| 1/14/20 | $230.0 | | | $3.46 | | | | $5.39 | $7.42 | | $9.40 | $10.26 |
| 1/14/20 | $235.0 | $5.11 | $5.56 | | | | | | | | | |
| 1/14/20 | $240.0 | $6.61 | $6.91 | $7.08 | $7.41 | | | $8.40 | $10.10 | | $11.45 | $11.91 |
| 1/14/20 | $245.0 | $8.84 | $9.11 | | $9.45 | | | | | | | |
| 1/14/20 | $247.5 | $10.09 | $10.36 | | | | | | | | | |
| 1/14/20 | $250.0 | $11.49 | $11.67 | $11.70 | $11.90 | | | $12.60 | $13.39 | | $13.75 | $13.64 |
| 1/14/20 | $252.5 | $12.99 | $13.08 | | $13.23 | | | | | | | |
| 1/14/20 | $255.0 | $14.57 | $14.60 | | $14.63 | | | | | | | |
| 1/14/20 | $257.5 | $16.25 | $16.20 | | $16.12 | | | | | | | |
| 1/14/20 | $260.0 | $17.99 | $17.86 | $17.79 | $17.65 | | | $17.80 | $17.13 | | $16.19 | $15.44 |
| 1/14/20 | $262.5 | $19.76 | $19.56 | | $19.22 | | | | | | | |
| 1/14/20 | $265.0 | $21.53 | $21.29 | | $20.81 | | | | | | | |
| 1/14/20 | $267.5 | $23.28 | $22.96 | | $22.35 | | | | | | | |
| 1/14/20 | $270.0 | $25.00 | $24.60 | $24.43 | $23.91 | | | $23.39 | $21.06 | | $18.69 | $17.28 |
| 1/14/20 | $272.5 | $26.67 | $26.19 | | $25.36 | | | | | | | |
| 1/14/20 | $275.0 | $28.12 | $27.63 | | $26.78 | | | | | | | |
| 1/14/20 | $277.5 | $29.54 | $28.98 | | $28.15 | | | | | | | |
| 1/14/20 | $280.0 | $30.68 | $30.21 | $29.98 | $29.40 | | | $28.34 | $24.85 | | $21.19 | $19.12 |
| 1/14/20 | $282.5 | $31.83 | $31.34 | | $30.23 | | | | | | | |
| 1/14/20 | $285.0 | $32.63 | $32.24 | | $31.40 | | | | | | | |
| 1/14/20 | $287.5 | $33.38 | $32.99 | | $32.10 | | | | | | | |
| 1/14/20 | $290.0 | $33.89 | $33.55 | $33.38 | $32.76 | | | $31.91 | $28.04 | | $23.64 | $20.94 |
| 1/14/20 | $292.5 | $34.24 | $33.96 | | $33.37 | | | | | | | |
| 1/14/20 | $295.0 | $34.34 | $34.38 | | $33.73 | | | | | | | |
| 1/14/20 | $297.5 | $34.55 | $34.43 | | $33.89 | | | | | | | |
| 1/14/20 | $300.0 | $34.64 | $34.48 | $34.41 | $34.16 | | | $33.83 | $30.66 | | $25.91 | $22.66 |
| 1/14/20 | $302.5 | $34.68 | | | | | | | | | | |
| 1/14/20 | $305.0 | $34.77 | $34.68 | | $34.49 | | | | | | | |
| 1/14/20 | $310.0 | $34.79 | $34.76 | $34.74 | $34.58 | | | $34.43 | $32.46 | | $27.89 | $24.15 |
| 1/14/20 | $320.0 | | | $34.66 | | | | $34.75 | $33.57 | | $29.59 | $25.89 |
| 1/14/20 | $330.0 | | | $34.63 | | | | $34.82 | $33.92 | | $31.18 | $27.16 |
| 1/14/20 | $340.0 | | | $34.62 | | | | $34.79 | $34.13 | | $32.25 | $28.53 |
| 1/14/20 | $350.0 | | | $34.61 | | | | $34.82 | $34.16 | | $32.79 | $29.69 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/14/20 | $360.0 | | | $34.61 | | | | $34.79 | $34.20 | | $33.19 | $30.68 |
| 1/14/20 | $370.0 | | | $34.60 | | | | $34.77 | $34.12 | | $33.34 | $31.27 |
| 1/14/20 | $380.0 | | | $34.59 | | | | | $34.13 | | $33.42 | $31.80 |
| 1/14/20 | $390.0 | | | $34.63 | | | | | | | $35.11 | $32.07 |
| 1/14/20 | $400.0 | | | | | | | | | | | $32.28 |
| 1/15/20 | $125.0 | | | | | | | | | | | $0.89 |
| 1/15/20 | $130.0 | | | | | | | | | | | $1.21 |
| 1/15/20 | $135.0 | | | | | | | | | | $0.56 | $1.40 |
| 1/15/20 | $140.0 | | | | | | | $0.12 | | | $0.66 | $1.60 |
| 1/15/20 | $145.0 | | | | | | | $0.14 | | | $0.79 | $1.82 |
| 1/15/20 | $150.0 | | | | | | | $0.15 | $0.30 | | $0.94 | $2.06 |
| 1/15/20 | $155.0 | | | | | | | $0.17 | $0.39 | | $1.17 | $2.34 |
| 1/15/20 | $160.0 | | | | | | | $0.19 | $0.49 | | $1.40 | $2.62 |
| 1/15/20 | $165.0 | | | | | | | $0.21 | $0.60 | | $1.63 | $2.91 |
| 1/15/20 | $170.0 | | | | | | | $0.24 | $0.59 | | $1.91 | $3.18 |
| 1/15/20 | $175.0 | | | $0.26 | | | | $0.27 | $0.79 | | $2.23 | $3.59 |
| 1/15/20 | $180.0 | | | $0.30 | | | | $0.45 | $0.94 | | $2.61 | $4.08 |
| 1/15/20 | $185.0 | | | $0.35 | | | | $0.51 | $1.28 | | $3.09 | $4.58 |
| 1/15/20 | $190.0 | | | $0.40 | | | | $0.83 | $1.58 | | $3.51 | $4.98 |
| 1/15/20 | $195.0 | | | $0.48 | | | | $0.82 | $1.91 | | $4.12 | $5.53 |
| 1/15/20 | $200.0 | | | $0.78 | | | | $0.96 | $2.37 | | $4.65 | $6.08 |
| 1/15/20 | $210.0 | | | $1.30 | | | | $1.63 | $3.52 | | $5.97 | $7.34 |
| 1/15/20 | $220.0 | | | $1.91 | | | | $2.91 | $5.17 | | $7.53 | $8.73 |
| 1/15/20 | $230.0 | | | $3.42 | $4.45 | | | $5.13 | $7.28 | | $9.34 | $10.25 |
| 1/15/20 | $235.0 | $4.82 | $5.24 | | $5.69 | | | | | | | |
| 1/15/20 | $240.0 | $6.33 | $6.83 | $6.57 | $7.29 | | | $8.27 | $10.00 | | $11.41 | $11.88 |
| 1/15/20 | $245.0 | $8.68 | $8.81 | | $9.28 | | | | | | | |
| 1/15/20 | $247.5 | $9.88 | $10.10 | | | | | | | | | |
| 1/15/20 | $250.0 | $11.24 | $11.44 | $11.46 | $11.70 | | | $12.45 | $13.30 | | $13.69 | $13.61 |
| 1/15/20 | $252.5 | $12.77 | $12.86 | | $13.03 | | | | | | | |
| 1/15/20 | $255.0 | $14.37 | $14.41 | | $14.46 | | | | | | | |
| 1/15/20 | $257.5 | $16.06 | $16.03 | | $15.96 | | | | | | | |
| 1/15/20 | $260.0 | $17.83 | $17.72 | $17.63 | $17.52 | | | $17.67 | $17.04 | | $16.13 | $15.42 |
| 1/15/20 | $262.5 | $19.64 | $19.45 | | $19.12 | | | | | | | |
| 1/15/20 | $265.0 | $21.47 | $21.20 | | $20.74 | | | | | | | |
| 1/15/20 | $267.5 | $23.26 | $22.88 | | $22.36 | | | | | | | |
| 1/15/20 | $270.0 | $25.02 | $24.62 | $24.39 | $23.88 | | | $23.28 | $21.00 | | $18.69 | $17.24 |
| 1/15/20 | $272.5 | $26.65 | $26.18 | | $25.42 | | | | | | | |
| 1/15/20 | $275.0 | $28.21 | $27.72 | | $26.82 | | | | | | | |
| 1/15/20 | $277.5 | $29.60 | $29.09 | | $28.19 | | | | | | | |
| 1/15/20 | $280.0 | $30.84 | $30.27 | $30.00 | $29.45 | | | $28.31 | $24.78 | | $21.21 | $19.09 |
| 1/15/20 | $282.5 | $31.79 | $31.41 | | $30.52 | | | | | | | |
| 1/15/20 | $285.0 | $32.74 | $32.36 | | $31.47 | | | | | | | |
| 1/15/20 | $287.5 | $33.55 | $33.02 | | $32.27 | | | | | | | |
| 1/15/20 | $290.0 | $34.06 | $33.58 | $33.36 | $32.98 | | | $31.93 | $28.28 | | $23.63 | $20.93 |
| 1/15/20 | $292.5 | $34.32 | $34.05 | | $33.55 | | | | | | | |
| 1/15/20 | $295.0 | $34.43 | $34.31 | | $34.03 | | | | | | | |
| 1/15/20 | $297.5 | $34.64 | $34.59 | | $34.03 | | | | | | | |
| 1/15/20 | $300.0 | $34.69 | $34.76 | $34.79 | $34.25 | | | $33.81 | $30.76 | | $25.90 | $22.67 |
| 1/15/20 | $302.5 | $34.89 | | | | | | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/15/20 | $305.0 | $35.11 | $34.79 | | $34.60 | | | | | | | |
| 1/15/20 | $310.0 | $35.11 | $34.81 | $35.11 | $34.70 | | | $34.45 | $32.62 | | $27.92 | $24.33 |
| 1/15/20 | $315.0 | $35.11 | $35.11 | | $34.73 | | | | | | | |
| 1/15/20 | $320.0 | | | $35.11 | | | | $34.75 | $33.71 | | $29.63 | $25.87 |
| 1/15/20 | $330.0 | | | $34.61 | | | | $34.77 | $33.98 | | $31.16 | $27.44 |
| 1/15/20 | $340.0 | | | $34.58 | | | | $35.11 | $34.16 | | $32.12 | $28.69 |
| 1/15/20 | $350.0 | | | $35.11 | | | | $35.11 | $34.13 | | $32.96 | $29.78 |
| 1/15/20 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.32 | $30.79 |
| 1/15/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.38 | $31.46 |
| 1/15/20 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $31.89 |
| 1/15/20 | $390.0 | | | $35.11 | | | | | | | $35.11 | $32.25 |
| 1/15/20 | $400.0 | | | | | | | | | | | $32.30 |
| 1/15/20 | $410.0 | | | | | | | | | | | $32.32 |
| 1/16/20 | $125.0 | | | | | | | | | | | $1.06 |
| 1/16/20 | $130.0 | | | | | | | | | | | $1.21 |
| 1/16/20 | $135.0 | | | | | | | | | | $0.74 | $1.39 |
| 1/16/20 | $140.0 | | | | | | | $0.12 | | | $0.87 | $1.59 |
| 1/16/20 | $145.0 | | | | | | | $0.14 | | | $0.97 | $1.82 |
| 1/16/20 | $150.0 | | | | | | | $0.15 | $0.30 | | $1.12 | $2.06 |
| 1/16/20 | $155.0 | | | | | | | $0.17 | $0.39 | | $1.29 | $2.34 |
| 1/16/20 | $160.0 | | | | | | | $0.19 | $0.55 | | $1.50 | $2.53 |
| 1/16/20 | $165.0 | | | | | | | $0.21 | $0.65 | | $1.77 | $2.88 |
| 1/16/20 | $170.0 | | | | | | | $0.24 | $0.83 | | $2.05 | $3.24 |
| 1/16/20 | $175.0 | | | $0.26 | | | | $0.27 | $1.01 | | $2.38 | $3.62 |
| 1/16/20 | $180.0 | | | $0.30 | | | | $0.45 | $1.16 | | $2.73 | $4.08 |
| 1/16/20 | $185.0 | | | $0.35 | | | | $0.51 | $1.48 | | $3.07 | $4.47 |
| 1/16/20 | $190.0 | | | $0.41 | | | | $0.83 | $1.73 | | $3.52 | $5.02 |
| 1/16/20 | $195.0 | | | $0.48 | | | | $0.95 | $2.14 | | $4.04 | $5.48 |
| 1/16/20 | $200.0 | | | $0.57 | | | | $1.21 | $2.55 | | $4.61 | $6.08 |
| 1/16/20 | $210.0 | | | $1.31 | | | | $1.76 | $3.71 | | $5.97 | $7.30 |
| 1/16/20 | $220.0 | | | $2.54 | | | | $3.02 | $5.17 | | $7.56 | $8.71 |
| 1/16/20 | $230.0 | | | $3.76 | $4.48 | | | $5.27 | $7.27 | | $9.34 | $10.24 |
| 1/16/20 | $235.0 | $5.09 | $5.28 | | $5.73 | | | | | | | |
| 1/16/20 | $240.0 | $6.59 | $6.81 | $6.63 | $7.35 | | | $8.18 | $9.98 | | $11.45 | $11.90 |
| 1/16/20 | $245.0 | $8.64 | $8.67 | | $9.21 | | | | | | | |
| 1/16/20 | $247.5 | $9.78 | $9.94 | | | | | | | | | |
| 1/16/20 | $250.0 | $11.21 | $11.37 | $11.45 | $11.65 | | | $12.43 | $13.34 | | $13.74 | $13.64 |
| 1/16/20 | $252.5 | $12.78 | $12.88 | | $13.06 | | | | | | | |
| 1/16/20 | $255.0 | $14.44 | $14.48 | | $14.53 | | | | | | | |
| 1/16/20 | $257.5 | $16.21 | $16.17 | | $16.09 | | | | | | | |
| 1/16/20 | $260.0 | $18.06 | $17.93 | $17.85 | $17.71 | | | $17.87 | $17.17 | | $16.20 | $15.47 |
| 1/16/20 | $262.5 | $19.95 | $19.75 | | $19.38 | | | | | | | |
| 1/16/20 | $265.0 | $21.84 | $21.56 | | $21.03 | | | | | | | |
| 1/16/20 | $267.5 | $23.69 | $23.35 | | $22.71 | | | | | | | |
| 1/16/20 | $270.0 | $25.50 | $25.09 | $24.85 | $24.34 | | | $23.67 | $21.22 | | $18.75 | $17.33 |
| 1/16/20 | $272.5 | $27.17 | $26.73 | | $25.88 | | | | | | | |
| 1/16/20 | $275.0 | $28.74 | $28.25 | | $27.35 | | | | | | | |
| 1/16/20 | $277.5 | $30.14 | $29.59 | | $28.70 | | | | | | | |
| 1/16/20 | $280.0 | $31.34 | $30.83 | $30.55 | $29.88 | | | $28.83 | $25.10 | | $21.30 | $19.18 |
| 1/16/20 | $282.5 | $32.40 | $31.79 | | $30.97 | | | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/16/20 | $285.0 | $33.16 | $32.75 | | $31.92 | | | | | | | |
| 1/16/20 | $287.5 | $33.87 | $33.41 | | $32.58 | | | | | | | |
| 1/16/20 | $290.0 | $34.28 | $33.93 | $33.74 | $33.30 | | | $32.28 | $28.52 | | $23.71 | $21.02 |
| 1/16/20 | $292.5 | $34.34 | $34.29 | | $33.72 | | | | | | | |
| 1/16/20 | $295.0 | $34.60 | $34.29 | | $34.15 | | | | | | | |
| 1/16/20 | $297.5 | $34.80 | $34.39 | | $34.04 | | | | | | | |
| 1/16/20 | $300.0 | $34.85 | $34.55 | $34.78 | $34.21 | | | $34.06 | $31.12 | | $25.99 | $22.80 |
| 1/16/20 | $302.5 | $35.11 | | | | | | | | | | |
| 1/16/20 | $305.0 | $34.86 | $34.79 | | $34.48 | | | | | | | |
| 1/16/20 | $310.0 | $34.83 | $34.71 | $34.78 | $34.69 | | | $34.68 | $32.73 | | $27.99 | $24.51 |
| 1/16/20 | $315.0 | $34.77 | $34.72 | | $34.60 | | | | | | | |
| 1/16/20 | $320.0 | | | $34.70 | | | | $34.75 | $33.63 | | $29.73 | $25.97 |
| 1/16/20 | $330.0 | | | $35.11 | | | | $34.87 | $34.04 | | $31.18 | $27.48 |
| 1/16/20 | $340.0 | | | $35.11 | | | | $34.84 | $34.03 | | $32.06 | $28.78 |
| 1/16/20 | $350.0 | | | $34.57 | | | | $35.11 | $34.13 | | $32.84 | $29.85 |
| 1/16/20 | $360.0 | | | $34.61 | | | | $35.11 | $34.17 | | $33.12 | $30.79 |
| 1/16/20 | $370.0 | | | $34.61 | | | | $34.78 | $34.13 | | $33.32 | $31.52 |
| 1/16/20 | $380.0 | | | $34.56 | | | | | $34.10 | | $33.36 | $31.99 |
| 1/16/20 | $390.0 | | | $35.11 | | | | | | | $33.27 | $32.34 |
| 1/16/20 | $400.0 | | | | | | | | | | | $32.30 |
| 1/16/20 | $410.0 | | | | | | | | | | | $32.28 |
| 1/17/20 | $125.0 | | | | | | | | | | | $1.28 |
| 1/17/20 | $130.0 | | | | | | | | | | | $1.36 |
| 1/17/20 | $135.0 | | | | | | | | | | $0.69 | $1.48 |
| 1/17/20 | $140.0 | | | | | | | $0.35 | | | $0.79 | $1.62 |
| 1/17/20 | $145.0 | | | | | | | $0.38 | | | $0.88 | $1.75 |
| 1/17/20 | $150.0 | | | | | | | $0.41 | $0.55 | | $1.00 | $1.94 |
| 1/17/20 | $155.0 | | | | | | | $0.45 | $0.64 | | $1.12 | $2.12 |
| 1/17/20 | $160.0 | | | | | | | $0.49 | $0.70 | | $1.29 | $2.10 |
| 1/17/20 | $165.0 | | | | | | | $0.54 | $0.81 | | $1.47 | $2.67 |
| 1/17/20 | $170.0 | | | | | | | $0.60 | $0.88 | | $1.69 | $3.02 |
| 1/17/20 | $175.0 | | | $0.95 | | | | $0.66 | $1.24 | | $1.92 | $3.33 |
| 1/17/20 | $180.0 | | | $1.05 | | | | $0.74 | $1.22 | | $2.21 | $3.96 |
| 1/17/20 | $185.0 | | | $1.16 | | | | $0.83 | $1.40 | | $2.91 | $4.14 |
| 1/17/20 | $190.0 | | | $1.29 | | | | $0.94 | $1.60 | | $3.42 | $4.81 |
| 1/17/20 | $195.0 | | | $1.45 | | | | $1.06 | $2.28 | | $3.54 | $5.37 |
| 1/17/20 | $200.0 | | | $1.95 | | | | $1.32 | $2.83 | | $4.17 | $5.84 |
| 1/17/20 | $210.0 | | | $2.13 | | | | $1.78 | $3.67 | | $5.87 | $7.27 |
| 1/17/20 | $220.0 | | | $2.90 | | | | $3.23 | $5.15 | | $7.47 | $8.62 |
| 1/17/20 | $230.0 | | | $3.32 | $6.21 | | | $4.73 | $7.25 | | $9.35 | $10.18 |
| 1/17/20 | $235.0 | $5.16 | $7.12 | | $7.05 | | | | | | | |
| 1/17/20 | $240.0 | $8.25 | $7.97 | $6.54 | $8.29 | | | $7.99 | $10.00 | | $11.46 | $11.91 |
| 1/17/20 | $245.0 | $9.18 | $9.84 | | $9.23 | | | | | | | |
| 1/17/20 | $247.5 | $10.99 | $10.03 | | | | | | | | | |
| 1/17/20 | $250.0 | $11.28 | $11.45 | $11.54 | $11.71 | | | $12.46 | $13.42 | | $13.80 | $13.70 |
| 1/17/20 | $252.5 | $12.86 | $12.95 | | $13.14 | | | | | | | |
| 1/17/20 | $255.0 | $14.58 | $14.61 | | $14.66 | | | | | | | |
| 1/17/20 | $257.5 | $16.40 | $16.35 | | $16.26 | | | | | | | |
| 1/17/20 | $260.0 | $18.31 | $18.17 | $18.09 | $17.92 | | | $18.06 | $17.28 | | $16.29 | $15.55 |
| 1/17/20 | $262.5 | $20.25 | $20.03 | | $19.61 | | | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/17/20 | $265.0 | $22.17 | $21.88 | | $21.31 | | | | | | | |
| 1/17/20 | $267.5 | $24.04 | $23.69 | | $23.03 | | | | | | | |
| 1/17/20 | $270.0 | $25.84 | $25.45 | $25.20 | $24.68 | | | $24.02 | $21.40 | | $18.85 | $17.33 |
| 1/17/20 | $272.5 | $27.50 | $27.05 | | $26.19 | | | | | | | |
| 1/17/20 | $275.0 | $29.13 | $28.62 | | $27.67 | | | | | | | |
| 1/17/20 | $277.5 | $30.47 | $29.95 | | $29.03 | | | | | | | |
| 1/17/20 | $280.0 | $31.68 | $31.10 | $30.87 | $30.26 | | | $29.16 | $25.33 | | $21.43 | $19.14 |
| 1/17/20 | $282.5 | $32.48 | $32.05 | | $31.30 | | | | | | | |
| 1/17/20 | $285.0 | $33.24 | $32.56 | | $32.15 | | | | | | | |
| 1/17/20 | $287.5 | $34.15 | $33.47 | | $33.02 | | | | | | | |
| 1/17/20 | $290.0 | $34.47 | $34.14 | $33.81 | $33.59 | | | $32.60 | $28.65 | | $23.87 | $21.20 |
| 1/17/20 | $292.5 | $34.52 | $34.35 | | $33.96 | | | | | | | |
| 1/17/20 | $295.0 | $34.68 | $35.11 | | $34.13 | | | | | | | |
| 1/17/20 | $297.5 | $34.62 | $35.11 | | $35.11 | | | | | | | |
| 1/17/20 | $300.0 | $34.56 | $35.11 | $35.11 | $35.11 | | | $34.15 | $31.37 | | $26.07 | $22.88 |
| 1/17/20 | $302.5 | $35.11 | | | | | | | | | | |
| 1/17/20 | $305.0 | $35.11 | $35.11 | | $35.11 | | | | | | | |
| 1/17/20 | $310.0 | $35.11 | $35.11 | $35.11 | $35.11 | | | $34.58 | $32.96 | | $28.04 | $24.59 |
| 1/17/20 | $315.0 | $35.11 | $35.11 | | $35.11 | | | | | | | |
| 1/17/20 | $320.0 | | | $35.11 | | | | $35.11 | $33.78 | | $29.76 | $26.29 |
| 1/17/20 | $330.0 | | | $35.11 | | | | $35.11 | $35.11 | | $31.05 | $27.72 |
| 1/17/20 | $340.0 | | | $35.11 | | | | $35.11 | $35.11 | | $32.30 | $29.13 |
| 1/17/20 | $350.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.00 | $30.17 |
| 1/17/20 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | | $33.31 | $31.20 |
| 1/17/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | | $35.11 | $32.03 |
| 1/17/20 | $380.0 | | | $35.11 | | | | | $35.11 | | $35.11 | $32.65 |
| 1/17/20 | $390.0 | | | $35.11 | | | | | | | $35.11 | $35.11 |
| 1/17/20 | $400.0 | | | | | | | | | | | $35.11 |
| 1/17/20 | $410.0 | | | | | | | | | | | $35.11 |
| 1/21/20 | $125.0 | | | | | | | | | | | $1.25 |
| 1/21/20 | $130.0 | | | | | | | | | | | $1.26 |
| 1/21/20 | $135.0 | | | | | | | | | | $0.61 | $1.42 |
| 1/21/20 | $140.0 | | | | | | | $0.34 | | | $0.65 | $1.49 |
| 1/21/20 | $145.0 | | | | | | | $0.37 | | | $0.86 | $1.60 |
| 1/21/20 | $150.0 | | | | | | | $0.23 | $0.54 | | $0.98 | $1.74 |
| 1/21/20 | $155.0 | | | | | | | $0.44 | $0.62 | | $1.10 | $1.82 |
| 1/21/20 | $160.0 | | | | | | | $0.35 | $0.68 | | $1.16 | $2.35 |
| 1/21/20 | $165.0 | | | | | | | $0.39 | $0.79 | | $1.44 | $2.37 |
| 1/21/20 | $170.0 | | | | | | | $0.34 | $0.64 | | $1.73 | $2.82 |
| 1/21/20 | $175.0 | | | $0.56 | | | | $0.64 | $0.94 | | $1.88 | $3.22 |
| 1/21/20 | $180.0 | | | $0.70 | | | | $0.43 | $1.09 | $1.75 | $2.16 | $3.78 |
| 1/21/20 | $185.0 | | | $0.93 | | | | $0.79 | $1.25 | $2.18 | $2.90 | $4.36 |
| 1/21/20 | $190.0 | | | $1.18 | | | | $0.69 | $1.39 | $2.95 | $3.39 | $4.63 |
| 1/21/20 | $195.0 | | | $1.17 | | | | $1.01 | $1.91 | $3.03 | $3.89 | $5.36 |
| 1/21/20 | $200.0 | | | $0.90 | | | | $1.16 | $2.31 | $3.54 | $4.44 | $5.86 |
| 1/21/20 | $210.0 | | | $2.11 | | | | $1.68 | $3.39 | $4.42 | $5.73 | $7.16 |
| 1/21/20 | $220.0 | | | $3.08 | | | | $2.47 | $4.86 | $6.01 | $7.25 | $8.51 |
| 1/21/20 | $230.0 | | | $3.24 | $5.89 | | | $4.51 | $6.87 | $7.98 | $9.03 | $10.00 |
| 1/21/20 | $235.0 | $6.74 | $6.50 | | $6.81 | | | | | | | |
| 1/21/20 | $240.0 | $7.76 | $7.81 | $6.23 | $6.96 | | | $7.46 | $9.53 | $10.36 | $11.10 | $11.66 |

Table C
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/21/20 | $245.0 | $7.94 | $9.37 | | $8.61 | | | | | | | |
| 1/21/20 | $247.5 | $10.07 | $9.21 | | | | | | | | | |
| 1/21/20 | $250.0 | $10.33 | $10.52 | $10.63 | $10.91 | | | $11.59 | $12.79 | $13.17 | $13.40 | $13.42 |
| 1/21/20 | $252.5 | $11.81 | $11.92 | $12.06 | $12.26 | | | | | | | |
| 1/21/20 | $255.0 | $13.41 | $13.48 | $13.55 | $13.66 | | | | | | | |
| 1/21/20 | $257.5 | $15.14 | $15.14 | $15.14 | $15.17 | | | | | | | |
| 1/21/20 | $260.0 | $16.97 | $16.89 | $16.83 | $16.75 | | | $17.03 | $16.60 | $16.30 | $15.86 | $15.25 |
| 1/21/20 | $262.5 | $18.87 | $18.70 | $18.56 | $18.40 | | | | | | | |
| 1/21/20 | $265.0 | $20.79 | $20.52 | $20.33 | $20.07 | | | | | | | |
| 1/21/20 | $267.5 | $22.69 | $22.33 | $22.11 | $21.72 | | | | | | | |
| 1/21/20 | $270.0 | $24.54 | $24.11 | $23.83 | $23.39 | | | $23.00 | $20.66 | $19.59 | $18.41 | $17.11 |
| 1/21/20 | $272.5 | $26.28 | $25.80 | $25.51 | $24.99 | | | | | | | |
| 1/21/20 | $275.0 | $27.90 | $27.40 | $27.14 | $26.49 | | | | | | | |
| 1/21/20 | $277.5 | $29.43 | $28.87 | $28.60 | $27.92 | | | | | | | |
| 1/21/20 | $280.0 | $30.78 | $30.20 | $29.83 | $29.23 | | | $28.34 | $24.65 | $22.83 | $20.98 | $18.93 |
| 1/21/20 | $282.5 | $31.87 | $31.34 | $30.97 | $30.41 | | | | | | | |
| 1/21/20 | $285.0 | $32.88 | $32.34 | $31.92 | $31.40 | | | | | | | |
| 1/21/20 | $287.5 | $33.58 | $33.15 | $32.77 | $32.30 | | | | | | | |
| 1/21/20 | $290.0 | $34.14 | $33.76 | $33.43 | $33.26 | | | $32.17 | $28.20 | $25.80 | $23.46 | $20.84 |
| 1/21/20 | $292.5 | $34.50 | $34.65 | $33.90 | $33.42 | | | | | | | |
| 1/21/20 | $295.0 | $33.99 | $34.12 | $34.32 | $33.99 | | | | | | | |
| 1/21/20 | $297.5 | $34.29 | $34.07 | $34.43 | $33.68 | | | | | | | |
| 1/21/20 | $300.0 | $34.79 | $34.75 | $34.71 | $34.00 | | | $34.07 | $30.87 | $28.49 | $25.76 | $22.64 |
| 1/21/20 | $302.5 | $34.58 | | | | | | | | | | |
| 1/21/20 | $305.0 | $34.57 | $34.89 | $34.81 | $34.26 | | | | | | | |
| 1/21/20 | $310.0 | $34.79 | $34.65 | $34.51 | $34.75 | | | $34.79 | $32.74 | $30.29 | $27.78 | $24.16 |
| 1/21/20 | $315.0 | $34.64 | $34.62 | | $34.77 | | | | | | | |
| 1/21/20 | $320.0 | | | $35.11 | | | | $35.11 | $33.83 | $31.85 | $29.52 | $25.70 |
| 1/21/20 | $330.0 | | | $35.11 | | | | $35.11 | $34.23 | $32.97 | $30.97 | $27.46 |
| 1/21/20 | $340.0 | | | $35.11 | | | | $35.11 | $34.35 | $33.86 | $31.81 | $28.87 |
| 1/21/20 | $350.0 | | | $35.11 | | | | $35.11 | $34.23 | $33.94 | $32.80 | $29.80 |
| 1/21/20 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | $33.94 | $33.29 | $31.11 |
| 1/21/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | $33.74 | $35.11 | $31.99 |
| 1/21/20 | $380.0 | | | $34.57 | | | | | $34.16 | $33.71 | $33.48 | $32.60 |
| 1/21/20 | $390.0 | | | $35.11 | | | | | | $33.49 | $33.30 | $32.60 |
| 1/21/20 | $400.0 | | | | | | | | | $33.52 | | $32.55 |
| 1/21/20 | $410.0 | | | | | | | | | | | $32.48 |
| 1/22/20 | $125.0 | | | | | | | | | | | $1.29 |
| 1/22/20 | $130.0 | | | | | | | | | | | $1.33 |
| 1/22/20 | $135.0 | | | | | | | | | | $0.71 | $1.50 |
| 1/22/20 | $140.0 | | | | | | | $0.34 | | | $0.78 | $1.40 |
| 1/22/20 | $145.0 | | | | | | | $0.21 | | | $0.91 | $1.55 |
| 1/22/20 | $150.0 | | | | | | | $0.23 | $0.50 | | $1.00 | $1.91 |
| 1/22/20 | $155.0 | | | | | | | $0.25 | $0.44 | | $1.18 | $1.85 |
| 1/22/20 | $160.0 | | | | | | | $0.28 | $0.48 | | $1.44 | $2.42 |
| 1/22/20 | $165.0 | | | | | | | $0.53 | $1.03 | | $1.68 | $2.67 |
| 1/22/20 | $170.0 | | | | | | | $0.58 | $1.26 | | $1.82 | $2.64 |
| 1/22/20 | $175.0 | | | $0.82 | | | | $0.39 | $1.04 | | $2.27 | $3.31 |
| 1/22/20 | $180.0 | | | $0.90 | | | | $0.72 | $2.18 | $1.82 | $2.56 | $3.80 |
| 1/22/20 | $185.0 | | | $0.93 | | | | $0.71 | $1.31 | $2.07 | $2.93 | $4.09 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/22/20 | $190.0 | | | $1.11 | | | | $0.81 | $1.51 | $2.41 | $3.38 | $4.48 |
| 1/22/20 | $195.0 | | | $0.78 | | | | $0.80 | $2.06 | $2.94 | $3.88 | $4.94 |
| 1/22/20 | $200.0 | | | $1.14 | | | | $1.17 | $2.41 | $3.34 | $4.42 | $5.85 |
| 1/22/20 | $210.0 | | | $1.53 | | | | $1.69 | $3.62 | $4.50 | $5.69 | $7.07 |
| 1/22/20 | $220.0 | | | $2.64 | | | | $2.60 | $4.97 | $6.06 | $7.22 | $8.48 |
| 1/22/20 | $230.0 | | | $3.40 | $5.79 | | | $4.45 | $6.96 | $7.99 | $9.00 | $9.98 |
| 1/22/20 | $235.0 | | $3.93 | $6.62 | | $6.77 | | | | | | |
| 1/22/20 | $240.0 | $5.62 | $7.59 | $6.04 | $8.00 | | | $7.39 | $9.55 | $10.37 | $11.08 | $11.67 |
| 1/22/20 | $245.0 | $7.94 | $9.09 | | $8.36 | | | | | | | |
| 1/22/20 | $247.5 | $8.80 | $10.07 | | | | | | | | | |
| 1/22/20 | $250.0 | $10.06 | $10.34 | $10.56 | $10.73 | | | $11.57 | $12.79 | $13.19 | $13.39 | $13.42 |
| 1/22/20 | $252.5 | $11.58 | $11.76 | $11.93 | $12.09 | | | | | | | |
| 1/22/20 | $255.0 | $13.24 | $13.36 | $13.46 | $13.56 | | | | | | | |
| 1/22/20 | $257.5 | $15.06 | $15.09 | $15.10 | $15.12 | | | | | | | |
| 1/22/20 | $260.0 | $16.98 | $16.90 | $16.83 | $16.76 | | | $17.03 | $16.59 | $16.30 | $15.88 | $15.24 |
| 1/22/20 | $262.5 | $18.94 | $18.76 | $18.62 | $18.44 | | | | | | | |
| 1/22/20 | $265.0 | $20.91 | $20.63 | $20.43 | $20.13 | | | | | | | |
| 1/22/20 | $267.5 | $22.86 | $22.49 | $22.24 | $21.82 | | | | | | | |
| 1/22/20 | $270.0 | $24.73 | $24.28 | $24.00 | $23.52 | | | $23.01 | $20.66 | $19.57 | $18.47 | $17.13 |
| 1/22/20 | $272.5 | $26.49 | $26.00 | $25.66 | $25.09 | | | | | | | |
| 1/22/20 | $275.0 | $28.12 | $27.56 | $27.30 | $26.64 | | | | | | | |
| 1/22/20 | $277.5 | $29.60 | $29.04 | $28.72 | $27.99 | | | | | | | |
| 1/22/20 | $280.0 | $30.89 | $30.32 | $29.95 | $29.35 | | | $28.36 | $24.60 | $22.78 | $21.07 | $18.91 |
| 1/22/20 | $282.5 | $32.04 | $31.46 | $31.09 | $30.52 | | | | | | | |
| 1/22/20 | $285.0 | $32.94 | $32.36 | $32.03 | $31.42 | | | | | | | |
| 1/22/20 | $287.5 | $33.64 | $33.32 | $32.84 | $31.72 | | | | | | | |
| 1/22/20 | $290.0 | $34.20 | $33.77 | $33.45 | $32.72 | | | $31.96 | $28.01 | $25.85 | $23.51 | $20.83 |
| 1/22/20 | $292.5 | $34.50 | $33.93 | $33.86 | $33.58 | | | | | | | |
| 1/22/20 | $295.0 | $34.45 | $34.13 | $34.22 | $34.43 | | | | | | | |
| 1/22/20 | $297.5 | $34.80 | $34.49 | $34.66 | $34.32 | | | | | | | |
| 1/22/20 | $300.0 | $34.90 | $34.75 | $34.77 | $34.61 | | | $33.83 | $30.72 | $28.35 | $25.67 | $22.66 |
| 1/22/20 | $302.5 | $34.28 | | | | | | | | | | |
| 1/22/20 | $305.0 | $34.72 | $34.52 | $34.75 | $34.85 | | | | | | | |
| 1/22/20 | $310.0 | $34.80 | $34.76 | $35.11 | $34.69 | | | $34.51 | $32.54 | $30.60 | $27.69 | $24.26 |
| 1/22/20 | $315.0 | $34.79 | $35.11 | | $34.34 | | | | | | | |
| 1/22/20 | $320.0 | | | $34.70 | | | | $35.11 | $33.50 | $32.16 | $29.62 | $25.87 |
| 1/22/20 | $330.0 | | | $34.36 | | | | $35.11 | $33.79 | $32.88 | $30.86 | $27.49 |
| 1/22/20 | $340.0 | | | $35.11 | | | | $35.11 | $33.77 | $33.59 | $32.14 | $28.94 |
| 1/22/20 | $350.0 | | | $35.11 | | | | $35.11 | $33.82 | $34.01 | $32.80 | $30.12 |
| 1/22/20 | $360.0 | | | $35.11 | | | | $35.11 | $33.84 | $33.84 | $33.49 | $31.19 |
| 1/22/20 | $370.0 | | | $34.37 | | | | $35.11 | $33.98 | $35.11 | $33.46 | $31.92 |
| 1/22/20 | $380.0 | | | $35.11 | | | | | $33.91 | $35.11 | $35.11 | $32.49 |
| 1/22/20 | $390.0 | | | $35.11 | | | | | | $35.11 | $35.11 | $32.69 |
| 1/22/20 | $400.0 | | | | | | | | | $35.11 | | $32.63 |
| 1/22/20 | $410.0 | | | | | | | | | | | $35.11 |
| 1/23/20 | $125.0 | | | | | | | | | | | $1.34 |
| 1/23/20 | $130.0 | | | | | | | | | | | $1.40 |
| 1/23/20 | $135.0 | | | | | | | | | | $0.65 | $1.39 |
| 1/23/20 | $140.0 | | | | | | | $0.19 | | | $0.67 | $1.67 |
| 1/23/20 | $145.0 | | | | | | | $0.27 | | | $0.83 | $1.55 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/23/20 | $150.0 | | | | | | | $0.23 | $0.54 | | $0.95 | $1.69 |
| 1/23/20 | $155.0 | | | | | | | $0.25 | $0.87 | | $1.17 | $2.11 |
| 1/23/20 | $160.0 | | | | | | | $0.28 | $0.53 | | $1.38 | $2.40 |
| 1/23/20 | $165.0 | | | | | | | $0.31 | $0.64 | | $1.71 | $2.72 |
| 1/23/20 | $170.0 | | | | | | | $0.34 | $0.75 | | $1.90 | $2.99 |
| 1/23/20 | $175.0 | | | $0.76 | | | | $0.64 | $1.16 | | $2.10 | $3.10 |
| 1/23/20 | $180.0 | | | $1.21 | | | | $0.71 | $1.36 | | $2.56 | $3.57 |
| 1/23/20 | $185.0 | | | $1.28 | | | | $0.79 | $1.35 | $1.87 | $2.92 | $4.11 |
| 1/23/20 | $190.0 | | | $1.46 | | | | $0.89 | $1.54 | $2.42 | $3.34 | $4.64 |
| 1/23/20 | $195.0 | | | $1.32 | | | | $1.19 | $1.91 | $2.87 | $3.87 | $5.15 |
| 1/23/20 | $200.0 | | | $1.62 | | | | $0.92 | $2.43 | $3.37 | $4.35 | $5.83 |
| 1/23/20 | $210.0 | | | $1.74 | | | | $1.42 | $3.56 | $4.52 | $5.61 | $6.98 |
| 1/23/20 | $220.0 | | | $2.62 | | | | $2.46 | $5.02 | $6.06 | $7.12 | $8.43 |
| 1/23/20 | $230.0 | | | $2.81 | $4.96 | | | $4.41 | $7.01 | $7.98 | $8.92 | $9.97 |
| 1/23/20 | $235.0 | $5.03 | $6.42 | $4.49 | $5.39 | | | | | | | |
| 1/23/20 | $240.0 | $5.68 | $7.33 | $6.07 | $6.60 | | | $7.37 | $9.68 | $10.34 | $11.00 | $11.65 |
| 1/23/20 | $245.0 | $7.78 | $8.98 | $8.20 | $8.28 | $9.74 | | | | | | |
| 1/23/20 | $247.5 | $8.62 | $9.90 | | | | | | | | | |
| 1/23/20 | $250.0 | $10.12 | $10.24 | $10.42 | $10.64 | $11.35 | | $11.53 | $12.76 | $13.12 | $13.33 | $13.40 |
| 1/23/20 | $252.5 | $11.42 | $11.68 | $11.85 | $11.98 | $12.54 | | | | | | |
| 1/23/20 | $255.0 | $13.10 | $13.27 | $13.37 | $13.46 | $13.87 | | | | | | |
| 1/23/20 | $257.5 | $14.92 | $14.96 | $14.98 | $15.00 | $15.17 | | | | | | |
| 1/23/20 | $260.0 | $16.82 | $16.75 | $16.68 | $16.62 | $16.56 | | $16.90 | $16.50 | $16.24 | $15.84 | $15.22 |
| 1/23/20 | $262.5 | $18.78 | $18.59 | $18.44 | $18.28 | $18.11 | | | | | | |
| 1/23/20 | $265.0 | $20.76 | $20.44 | $20.22 | $19.98 | $19.71 | | | | | | |
| 1/23/20 | $267.5 | $22.69 | $22.28 | $22.00 | $21.65 | $21.36 | | | | | | |
| 1/23/20 | $270.0 | $24.57 | $24.06 | $23.76 | $23.35 | $22.87 | | $22.87 | $20.53 | $19.53 | $18.47 | $17.06 |
| 1/23/20 | $272.5 | $26.35 | $25.78 | $25.45 | $24.93 | $24.37 | | | | | | |
| 1/23/20 | $275.0 | $28.00 | $27.38 | $26.99 | $26.47 | $25.57 | | | | | | |
| 1/23/20 | $277.5 | $29.45 | $28.85 | $28.45 | $27.91 | $26.96 | | | | | | |
| 1/23/20 | $280.0 | $30.80 | $30.14 | $29.78 | $29.17 | $28.47 | | $28.22 | $24.48 | $22.77 | $21.09 | $18.93 |
| 1/23/20 | $282.5 | $31.90 | $31.28 | $30.92 | $30.35 | $29.64 | | | | | | |
| 1/23/20 | $285.0 | $32.75 | $32.13 | $31.82 | $31.34 | $30.49 | | | | | | |
| 1/23/20 | $287.5 | $33.61 | $32.94 | $32.68 | $32.19 | $31.63 | | | | | | |
| 1/23/20 | $290.0 | $34.06 | $34.41 | $33.39 | $33.15 | $32.79 | | $31.92 | $27.93 | $25.86 | $23.64 | $20.75 |
| 1/23/20 | $292.5 | $34.51 | $34.05 | $33.80 | $33.46 | $33.10 | | | | | | |
| 1/23/20 | $295.0 | $34.66 | $34.63 | $34.16 | $34.41 | $33.41 | | | | | | |
| 1/23/20 | $297.5 | $34.65 | $34.73 | $34.53 | $34.25 | $33.67 | | | | | | |
| 1/23/20 | $300.0 | $34.95 | $34.78 | $34.58 | $34.03 | $34.28 | | $33.84 | $30.55 | $28.32 | $25.85 | $22.53 |
| 1/23/20 | $302.5 | $35.11 | $35.11 | | $34.58 | $34.43 | | | | | | |
| 1/23/20 | $305.0 | $35.11 | $35.11 | $34.79 | $34.81 | $34.74 | | | | | | |
| 1/23/20 | $310.0 | $35.11 | $35.11 | $34.78 | $34.94 | | | $35.11 | $32.44 | $30.52 | $27.91 | $24.10 |
| 1/23/20 | $315.0 | $35.11 | $34.79 | $34.42 | $35.11 | | | | | | | |
| 1/23/20 | $320.0 | $35.11 | $34.78 | $35.11 | $34.70 | | | $35.11 | $33.33 | $32.08 | $29.54 | $25.91 |
| 1/23/20 | $330.0 | | | $35.11 | | | | $35.11 | $34.02 | $32.97 | $31.14 | $27.28 |
| 1/23/20 | $340.0 | | | $35.11 | | | | $35.11 | $34.32 | $33.54 | $32.08 | $28.89 |
| 1/23/20 | $350.0 | | | $35.11 | | | | $35.11 | $34.20 | $33.99 | $32.72 | $29.98 |
| 1/23/20 | $360.0 | | | $35.11 | | | | $35.11 | $35.11 | $33.91 | $33.18 | $30.88 |
| 1/23/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | $33.79 | $33.53 | $31.54 |
| 1/23/20 | $380.0 | | | $35.11 | | | | | $35.11 | $35.11 | $35.11 | $32.42 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/23/20 | $390.0 | | | $35.11 | | | | | | $35.11 | $35.11 | $32.55 |
| 1/23/20 | $400.0 | | | | | | | | | $35.11 | | $32.53 |
| 1/23/20 | $410.0 | | | | | | | | | | | $35.11 |
| 1/24/20 | $125.0 | | | | | | | | | | | $0.78 |
| 1/24/20 | $130.0 | | | | | | | | | | | $1.37 |
| 1/24/20 | $135.0 | | | | | | | | | | $0.63 | $1.29 |
| 1/24/20 | $140.0 | | | | | | | $0.34 | | | $0.70 | $1.67 |
| 1/24/20 | $145.0 | | | | | | | $0.37 | | | $0.88 | $1.83 |
| 1/24/20 | $150.0 | | | | | | | $0.29 | $0.49 | | $1.02 | $1.96 |
| 1/24/20 | $155.0 | | | | | | | $0.38 | $0.53 | | $1.15 | $2.16 |
| 1/24/20 | $160.0 | | | | | | | $0.47 | $1.59 | | $1.43 | $1.87 |
| 1/24/20 | $165.0 | | | | | | | $0.46 | $0.63 | | $1.58 | $2.62 |
| 1/24/20 | $170.0 | | | | | | | $0.43 | $0.64 | | $1.83 | $2.92 |
| 1/24/20 | $175.0 | | | $0.81 | | | | $0.56 | $1.02 | | $2.15 | $3.26 |
| 1/24/20 | $180.0 | | | $0.95 | | | | $0.54 | $1.07 | $1.65 | $2.52 | $3.73 |
| 1/24/20 | $185.0 | | | $1.11 | | | | $0.60 | $1.39 | $1.99 | $2.91 | $4.00 |
| 1/24/20 | $190.0 | | | $1.17 | | | | $0.79 | $1.62 | $2.38 | $3.34 | $4.74 |
| 1/24/20 | $195.0 | | | $1.31 | | | | $1.00 | $2.02 | $2.66 | $3.82 | $5.06 |
| 1/24/20 | $200.0 | | | $1.47 | | | | $0.91 | $2.33 | $3.33 | $4.38 | $5.82 |
| 1/24/20 | $210.0 | | | $2.00 | | | | $1.54 | $3.46 | $4.52 | $5.71 | $6.97 |
| 1/24/20 | $220.0 | | | $2.60 | | | | $2.31 | $5.01 | $6.09 | $7.13 | $8.43 |
| 1/24/20 | $230.0 | | | $3.00 | $3.71 | | | $4.45 | $6.99 | $8.02 | $8.95 | $9.94 |
| 1/24/20 | $235.0 | $4.34 | $4.46 | $4.56 | $5.78 | | | | | | | |
| 1/24/20 | $240.0 | $5.75 | $6.13 | $6.02 | $6.40 | | | $7.56 | $9.55 | $10.33 | $10.97 | $11.61 |
| 1/24/20 | $245.0 | $7.35 | $7.97 | $8.06 | $8.36 | $8.80 | | | | | | |
| 1/24/20 | $247.5 | $8.27 | $9.24 | | | | | | | | | |
| 1/24/20 | $250.0 | $9.72 | $10.23 | $10.44 | $10.66 | $11.11 | | $11.57 | $12.73 | $13.10 | $13.30 | $13.38 |
| 1/24/20 | $252.5 | $11.30 | $11.63 | $11.82 | $12.01 | $12.26 | | | | | | |
| 1/24/20 | $255.0 | $13.02 | $13.19 | $13.31 | $13.41 | $13.58 | | | | | | |
| 1/24/20 | $257.5 | $14.80 | $14.87 | $14.88 | $14.91 | $15.00 | | | | | | |
| 1/24/20 | $260.0 | $16.67 | $16.60 | $16.54 | $16.49 | $16.43 | | $16.77 | $16.41 | $16.16 | $15.79 | $15.21 |
| 1/24/20 | $262.5 | $18.58 | $18.40 | $18.26 | $18.12 | $17.91 | | | | | | |
| 1/24/20 | $265.0 | $20.52 | $20.22 | $20.01 | $19.79 | $19.51 | | | | | | |
| 1/24/20 | $267.5 | $22.45 | $22.03 | $21.75 | $21.46 | $21.06 | | | | | | |
| 1/24/20 | $270.0 | $24.29 | $23.79 | $23.48 | $23.10 | $22.68 | | $22.59 | $20.42 | $19.40 | $18.40 | $17.06 |
| 1/24/20 | $272.5 | $26.08 | $25.52 | $25.16 | $24.70 | $24.18 | | | | | | |
| 1/24/20 | $275.0 | $27.75 | $27.12 | $26.69 | $26.24 | $25.67 | | | | | | |
| 1/24/20 | $277.5 | $29.24 | $28.63 | $28.15 | $27.67 | $26.98 | | | | | | |
| 1/24/20 | $280.0 | $30.58 | $29.92 | $29.52 | $28.98 | $28.35 | | $27.91 | $24.27 | $22.69 | $21.01 | $18.95 |
| 1/24/20 | $282.5 | $31.69 | $31.11 | $30.61 | $30.11 | $29.51 | | | | | | |
| 1/24/20 | $285.0 | $32.64 | $32.06 | $31.66 | $31.20 | $30.58 | | | | | | |
| 1/24/20 | $287.5 | $33.49 | $32.82 | $32.51 | $32.06 | $31.48 | | | | | | |
| 1/24/20 | $290.0 | $33.95 | $33.53 | $33.22 | $32.86 | $32.23 | | $31.80 | $27.75 | $25.70 | $23.57 | $20.72 |
| 1/24/20 | $292.5 | $34.41 | $34.09 | $33.73 | $33.43 | $32.64 | | | | | | |
| 1/24/20 | $295.0 | $34.46 | $34.40 | $34.15 | $33.58 | $33.30 | | | | | | |
| 1/24/20 | $297.5 | $34.15 | $34.50 | $34.36 | $34.10 | $33.71 | | | | | | |
| 1/24/20 | $300.0 | $34.80 | $34.71 | $34.62 | $34.53 | $34.14 | | $33.83 | $30.57 | $28.45 | $25.80 | $22.57 |
| 1/24/20 | $302.5 | $34.84 | $34.44 | | $34.21 | $34.41 | | | | | | |
| 1/24/20 | $305.0 | $34.87 | $34.90 | $35.11 | $34.25 | $34.52 | | | | | | |
| 1/24/20 | $310.0 | $34.52 | $34.86 | $34.79 | $34.72 | $34.62 | | $35.04 | $32.50 | $30.65 | $27.98 | $24.41 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/24/20 | $315.0 | $34.82 | $34.78 | $34.51 | $34.63 | | | | | | | |
| 1/24/20 | $320.0 | $34.67 | $34.58 | $35.11 | $34.50 | | | $35.11 | $33.48 | $32.09 | $29.62 | $26.00 |
| 1/24/20 | $330.0 | | | $34.75 | | | | $35.11 | $33.83 | $33.06 | $31.06 | $27.45 |
| 1/24/20 | $340.0 | | | $34.74 | | | | $35.11 | $34.14 | $33.55 | $32.13 | $28.81 |
| 1/24/20 | $350.0 | | | $34.60 | | | | $35.11 | $33.98 | $34.12 | $32.75 | $30.07 |
| 1/24/20 | $360.0 | | | $35.11 | | | | $35.11 | $34.37 | $33.99 | $33.33 | $30.95 |
| 1/24/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | $35.11 | $33.40 | $31.70 |
| 1/24/20 | $380.0 | | | $34.63 | | | | | $35.11 | $35.11 | $33.48 | $32.31 |
| 1/24/20 | $390.0 | | | $35.11 | | | | | | $35.11 | $35.11 | $32.40 |
| 1/24/20 | $400.0 | | | | | | | | | $35.11 | | $32.59 |
| 1/24/20 | $410.0 | | | | | | | | | | | $32.45 |
| 1/27/20 | $125.0 | | | | | | | | | | | $0.79 |
| 1/27/20 | $130.0 | | | | | | | | | | | $1.29 |
| 1/27/20 | $135.0 | | | | | | | | | | $1.03 | $1.40 |
| 1/27/20 | $140.0 | | | | | | | $0.69 | | | $0.81 | $1.53 |
| 1/27/20 | $145.0 | | | | | | | $0.71 | | | $1.21 | $1.68 |
| 1/27/20 | $150.0 | | | | | | | $0.73 | $1.03 | | $1.03 | $1.92 |
| 1/27/20 | $155.0 | | | | | | | $0.82 | $0.65 | | $1.45 | $2.11 |
| 1/27/20 | $160.0 | | | | | | | $0.89 | $1.02 | | $1.63 | $2.32 |
| 1/27/20 | $165.0 | | | | | | | $0.99 | $0.93 | | $1.86 | $2.73 |
| 1/27/20 | $170.0 | | | | | | | $1.04 | $1.00 | | $2.10 | $2.94 |
| 1/27/20 | $175.0 | | | $1.16 | | | | $1.13 | $1.17 | | $2.37 | $3.27 |
| 1/27/20 | $180.0 | | | $1.22 | | | | $0.94 | $1.24 | $1.65 | $2.70 | $3.58 |
| 1/27/20 | $185.0 | | | $1.29 | | | | $1.36 | $1.49 | $1.98 | $2.87 | $4.04 |
| 1/27/20 | $190.0 | | | $1.20 | | | | $1.44 | $1.64 | $2.34 | $3.20 | $4.75 |
| 1/27/20 | $195.0 | | | $1.68 | | | | $1.65 | $2.32 | $2.75 | $3.70 | $4.94 |
| 1/27/20 | $200.0 | | | $1.87 | | | | $1.38 | $2.51 | $3.27 | $4.27 | $5.95 |
| 1/27/20 | $210.0 | | | $2.29 | | | | $2.33 | $3.42 | $4.43 | $5.52 | $6.91 |
| 1/27/20 | $220.0 | | | $2.60 | | | | $3.06 | $5.00 | $5.94 | $6.96 | $8.34 |
| 1/27/20 | $230.0 | | | $3.02 | $5.68 | | | $4.67 | $6.91 | $7.82 | $8.72 | $9.81 |
| 1/27/20 | $235.0 | $5.08 | $6.14 | $5.06 | $6.52 | | | | | | | |
| 1/27/20 | $240.0 | $5.99 | $6.68 | $5.70 | $6.23 | | | $7.30 | $9.34 | $10.10 | $10.73 | $11.43 |
| 1/27/20 | $245.0 | $7.57 | $7.40 | $7.65 | $7.96 | $8.33 | | | | | | |
| 1/27/20 | $247.5 | $8.25 | $8.43 | | | | | | | | | |
| 1/27/20 | $250.0 | $9.43 | $9.67 | $9.89 | $10.12 | $10.64 | | $11.11 | $12.39 | $12.76 | $13.02 | $13.20 |
| 1/27/20 | $252.5 | $10.79 | $10.99 | $11.18 | $11.36 | $11.69 | | | | | | |
| 1/27/20 | $255.0 | $12.31 | $12.47 | $12.60 | $12.73 | $12.94 | | | | | | |
| 1/27/20 | $257.5 | $13.97 | $14.06 | $14.10 | $14.17 | $14.27 | | | | | | |
| 1/27/20 | $260.0 | $15.73 | $15.73 | $15.70 | $15.69 | $15.69 | | $16.07 | $15.92 | $15.76 | $15.48 | $15.01 |
| 1/27/20 | $262.5 | $17.59 | $17.47 | $17.37 | $17.27 | $17.15 | | | | | | |
| 1/27/20 | $265.0 | $19.49 | $19.25 | $19.09 | $18.89 | $18.67 | | | | | | |
| 1/27/20 | $267.5 | $21.41 | $21.05 | $20.82 | $20.52 | $20.20 | | | | | | |
| 1/27/20 | $270.0 | $23.30 | $22.84 | $22.56 | $22.14 | $21.52 | | $21.77 | $19.77 | $18.97 | $18.08 | $16.90 |
| 1/27/20 | $272.5 | $25.08 | $24.56 | $24.25 | $23.77 | $23.07 | | | | | | |
| 1/27/20 | $275.0 | $26.85 | $26.27 | $25.89 | $25.32 | $24.61 | | | | | | |
| 1/27/20 | $277.5 | $28.42 | $27.82 | $27.47 | $26.82 | $25.96 | | | | | | |
| 1/27/20 | $280.0 | $29.91 | $29.24 | $28.88 | $28.24 | $27.46 | | $27.15 | $23.62 | $22.20 | $20.68 | $18.76 |
| 1/27/20 | $282.5 | $31.15 | $30.53 | $30.06 | $29.50 | $28.34 | | | | | | |
| 1/27/20 | $285.0 | $32.25 | $31.62 | $31.25 | $30.63 | $29.90 | | | | | | |
| 1/27/20 | $287.5 | $33.15 | $32.57 | $32.10 | $31.62 | $30.55 | | | | | | |

# Table C
## Estimated Artificial Deflation in BD Put Options (per share)
### from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/27/20 | $290.0 | $33.81 | $33.33 | $32.95 | $32.32 | $31.33 | | $31.30 | $27.13 | $25.29 | $23.28 | $20.48 |
| 1/27/20 | $292.5 | $34.31 | $33.88 | $33.51 | $33.13 | $32.32 | | | | | | |
| 1/27/20 | $295.0 | $34.66 | $34.29 | $34.02 | $33.64 | $32.38 | | | | | | |
| 1/27/20 | $297.5 | $34.71 | $33.99 | $34.33 | $33.90 | $33.13 | | | | | | |
| 1/27/20 | $300.0 | $35.11 | $34.29 | $34.54 | $34.16 | $33.59 | | $33.60 | $30.03 | $28.06 | $25.59 | $22.36 |
| 1/27/20 | $302.5 | $34.79 | $35.11 | | $34.49 | $34.21 | | | | | | |
| 1/27/20 | $305.0 | $35.11 | $34.74 | $34.53 | $34.71 | $34.42 | | | | | | |
| 1/27/20 | $310.0 | $35.11 | $34.46 | $35.11 | $35.11 | $34.68 | | $34.61 | $32.19 | $30.30 | $27.81 | $23.93 |
| 1/27/20 | $315.0 | $34.58 | $34.79 | $34.64 | $34.71 | | | | | | | |
| 1/27/20 | $320.0 | $34.78 | $34.78 | $34.66 | $34.68 | | | $34.68 | $33.34 | $31.85 | $29.57 | $25.68 |
| 1/27/20 | $330.0 | | | $35.11 | | | | $35.11 | $33.93 | $32.89 | $31.04 | $27.10 |
| 1/27/20 | $340.0 | | | $35.11 | | | | $35.11 | $34.28 | $33.73 | $32.03 | $28.51 |
| 1/27/20 | $350.0 | | | $35.11 | | | | $35.11 | $34.29 | $33.77 | $32.91 | $29.64 |
| 1/27/20 | $360.0 | | | $35.11 | | | | $35.11 | $34.17 | $33.87 | $33.38 | $30.75 |
| 1/27/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | $33.79 | $33.53 | $31.63 |
| 1/27/20 | $380.0 | | | $35.11 | | | | | $35.11 | $35.11 | $33.48 | $31.99 |
| 1/27/20 | $390.0 | | | $35.11 | | | | | | $33.59 | $35.11 | $32.53 |
| 1/27/20 | $400.0 | | | | | | | | | $33.59 | | $32.67 |
| 1/27/20 | $410.0 | | | | | | | | | | | $35.11 |
| 1/28/20 | $125.0 | | | | | | | | | | | $0.68 |
| 1/28/20 | $130.0 | | | | | | | | | | | $1.04 |
| 1/28/20 | $135.0 | | | | | | | | | | $0.86 | $1.32 |
| 1/28/20 | $140.0 | | | | | | | $0.47 | | | $0.74 | $1.51 |
| 1/28/20 | $145.0 | | | | | | | $0.50 | | | $1.03 | $1.62 |
| 1/28/20 | $150.0 | | | | | | | $0.54 | $0.51 | | $0.99 | $1.78 |
| 1/28/20 | $155.0 | | | | | | | $0.55 | $0.55 | | $1.28 | $1.94 |
| 1/28/20 | $160.0 | | | | | | | $0.59 | $0.68 | | $1.41 | $2.17 |
| 1/28/20 | $165.0 | | | | | | | $0.73 | $0.65 | | $1.58 | $2.51 |
| 1/28/20 | $170.0 | | | | | | | $0.75 | $0.93 | | $1.75 | $2.53 |
| 1/28/20 | $175.0 | | | $0.86 | | | | $0.82 | $0.92 | | $1.99 | $3.11 |
| 1/28/20 | $180.0 | | | $0.94 | | | | $0.90 | $1.10 | $1.31 | $2.26 | $3.28 |
| 1/28/20 | $185.0 | | | $0.98 | | | | $1.05 | $1.51 | $1.62 | $2.67 | $3.67 |
| 1/28/20 | $190.0 | | | $1.02 | | | | $1.10 | $1.80 | $1.87 | $2.97 | $4.37 |
| 1/28/20 | $195.0 | | | $1.20 | | | | $1.35 | $2.01 | $2.58 | $3.43 | $4.81 |
| 1/28/20 | $200.0 | | | $1.42 | | | | $1.51 | $2.50 | $3.03 | $3.82 | $5.48 |
| 1/28/20 | $210.0 | | | $1.81 | | | | $1.92 | $3.32 | $3.99 | $5.03 | $6.52 |
| 1/28/20 | $220.0 | | | $2.40 | | | | $2.62 | $4.53 | $5.36 | $6.45 | $7.87 |
| 1/28/20 | $230.0 | | | $2.98 | $5.21 | | | $3.99 | $6.32 | $7.12 | $8.12 | $9.39 |
| 1/28/20 | $235.0 | | $4.02 | $4.38 | $4.68 | $5.97 | | | | | | |
| 1/28/20 | $240.0 | $4.70 | $5.12 | $4.23 | $6.91 | | | $6.09 | $8.64 | $9.31 | $10.11 | $10.99 |
| 1/28/20 | $245.0 | $7.25 | $8.05 | $6.50 | $8.11 | $7.11 | | | | | | |
| 1/28/20 | $247.5 | $7.45 | $8.81 | | | | | | | | | |
| 1/28/20 | $250.0 | $8.58 | $8.94 | $8.14 | $8.54 | $8.94 | | $9.67 | $11.49 | $11.94 | $12.35 | $12.72 |
| 1/28/20 | $252.5 | $9.31 | $9.86 | $9.42 | $9.71 | $10.09 | | | | | | |
| 1/28/20 | $255.0 | $10.36 | $10.58 | $10.73 | $11.01 | $11.35 | | | | | | |
| 1/28/20 | $257.5 | $11.95 | $12.11 | $12.27 | $12.43 | $12.65 | | | | | | |
| 1/28/20 | $260.0 | $13.69 | $13.79 | $13.87 | $13.95 | $14.07 | | $14.57 | $14.93 | $14.93 | $14.81 | $14.52 |
| 1/28/20 | $262.5 | $15.56 | $15.57 | $15.55 | $15.55 | $15.56 | | | | | | |
| 1/28/20 | $265.0 | $17.54 | $17.42 | $17.32 | $17.22 | $17.11 | | | | | | |
| 1/28/20 | $267.5 | $19.56 | $19.33 | $19.14 | $18.93 | $18.71 | | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/28/20 | $270.0 | $21.58 | $21.25 | $20.98 | $20.68 | $20.33 | | $20.40 | $18.77 | $18.16 | $17.41 | $16.39 |
| 1/28/20 | $272.5 | $23.55 | $23.12 | $22.78 | $22.41 | $21.97 | | | | | | |
| 1/28/20 | $275.0 | $25.45 | $24.96 | $24.56 | $24.10 | $23.55 | | | | | | |
| 1/28/20 | $277.5 | $27.23 | $26.68 | $26.23 | $25.70 | $25.09 | | | | | | |
| 1/28/20 | $280.0 | $28.87 | $28.31 | $27.79 | $27.23 | $26.54 | | $26.15 | $22.73 | $21.44 | $20.09 | $18.19 |
| 1/28/20 | $282.5 | $30.36 | $29.70 | $29.26 | $28.59 | $27.87 | | | | | | |
| 1/28/20 | $285.0 | $31.56 | $31.00 | $30.46 | $29.87 | $29.12 | | | | | | |
| 1/28/20 | $287.5 | $32.62 | $32.05 | $31.55 | $31.01 | $30.29 | | | | | | |
| 1/28/20 | $290.0 | $33.42 | $32.96 | $32.45 | $32.01 | $31.23 | | $30.66 | $26.37 | $24.66 | $22.71 | $20.08 |
| 1/28/20 | $292.5 | $34.02 | $33.66 | $33.21 | $32.81 | $32.13 | | | | | | |
| 1/28/20 | $295.0 | $34.43 | $34.17 | $33.77 | $33.43 | $32.73 | | | | | | |
| 1/28/20 | $297.5 | $34.73 | $34.48 | $34.19 | $33.89 | $33.35 | | | | | | |
| 1/28/20 | $300.0 | $34.87 | $35.11 | $34.67 | $34.48 | $33.71 | | $33.31 | $29.51 | $27.49 | $25.29 | $21.90 |
| 1/28/20 | $302.5 | $34.81 | $35.11 | | $34.47 | $34.24 | | | | | | |
| 1/28/20 | $305.0 | $35.11 | $35.11 | $35.11 | $34.75 | $34.47 | | | | | | |
| 1/28/20 | $310.0 | $34.95 | $35.11 | $35.11 | $34.84 | $34.75 | | $34.46 | $31.78 | $29.85 | $27.52 | $23.66 |
| 1/28/20 | $315.0 | $34.95 | $35.11 | $35.11 | $34.81 | | | | | | | |
| 1/28/20 | $320.0 | $34.60 | $35.11 | $35.11 | $34.67 | | | $35.11 | $33.12 | $31.63 | $29.51 | $25.33 |
| 1/28/20 | $330.0 | | | $34.70 | | | | $35.11 | $33.78 | $33.11 | $30.88 | $26.96 |
| 1/28/20 | $340.0 | | | $35.11 | | | | $35.11 | $34.20 | $33.71 | $32.20 | $28.24 |
| 1/28/20 | $350.0 | | | $35.11 | | | | $35.11 | $34.10 | $34.12 | $33.01 | $29.44 |
| 1/28/20 | $360.0 | | | $35.11 | | | | $35.11 | $33.81 | $35.11 | $33.44 | $30.75 |
| 1/28/20 | $370.0 | | | $35.11 | | | | $35.11 | $35.11 | $35.11 | $35.11 | $31.67 |
| 1/28/20 | $380.0 | | | $34.72 | | | | | $34.04 | $35.11 | $33.56 | $32.25 |
| 1/28/20 | $390.0 | | | $35.11 | | | | | | $35.11 | $35.11 | $32.88 |
| 1/28/20 | $400.0 | | | | | | | | | $35.11 | | $32.74 |
| 1/28/20 | $410.0 | | | | | | | | | | | $32.64 |
| 1/29/20 | $125.0 | | | | | | | | | | | $0.65 |
| 1/29/20 | $130.0 | | | | | | | | | | | $1.27 |
| 1/29/20 | $135.0 | | | | | | | | | | $0.80 | $1.39 |
| 1/29/20 | $140.0 | | | | | | | $0.53 | | | $0.88 | $1.52 |
| 1/29/20 | $145.0 | | | | | | | $0.63 | | | $1.14 | $1.67 |
| 1/29/20 | $150.0 | | | | | | | $0.74 | $1.36 | | $1.00 | $1.82 |
| 1/29/20 | $155.0 | | | | | | | $0.66 | $1.45 | | $1.64 | $2.01 |
| 1/29/20 | $160.0 | | | | | | | $0.45 | $1.55 | | $1.79 | $2.19 |
| 1/29/20 | $165.0 | | | | | | | $0.73 | $1.68 | | $1.46 | $2.54 |
| 1/29/20 | $170.0 | | | | | | | $0.60 | $1.82 | | $2.13 | $2.94 |
| 1/29/20 | $175.0 | | | $1.50 | | | | $0.87 | $1.97 | | $2.43 | $3.25 |
| 1/29/20 | $180.0 | | | $1.17 | | | | $0.96 | $1.62 | $2.27 | $2.19 | $3.31 |
| 1/29/20 | $185.0 | | | $1.48 | | | | $1.05 | $1.59 | $2.49 | $3.33 | $4.06 |
| 1/29/20 | $190.0 | | | $1.62 | | | | $0.97 | $2.56 | $1.98 | $3.02 | $4.47 |
| 1/29/20 | $195.0 | | | $1.78 | | | | $1.36 | $2.82 | $3.05 | $3.45 | $4.98 |
| 1/29/20 | $200.0 | | | $2.10 | | | | $1.45 | $2.37 | $3.52 | $3.94 | $5.53 |
| 1/29/20 | $210.0 | | | $2.67 | | | | $2.07 | $3.63 | $4.15 | $5.00 | $6.66 |
| 1/29/20 | $220.0 | | | $2.65 | | | | $2.45 | $4.63 | $5.48 | $6.52 | $7.84 |
| 1/29/20 | $230.0 | | | $2.99 | $4.83 | | | $4.00 | $6.37 | $7.26 | $8.18 | $9.41 |
| 1/29/20 | $235.0 | $2.69 | $5.82 | $4.12 | $5.50 | $4.53 | | | | | | |
| 1/29/20 | $240.0 | $5.24 | $5.04 | $4.41 | $6.50 | $6.27 | | $6.05 | $8.64 | $9.42 | $10.12 | $10.96 |
| 1/29/20 | $242.5 | $5.52 | | | | | | | | | | |
| 1/29/20 | $245.0 | $6.71 | $6.36 | $6.67 | $7.66 | $7.13 | | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/29/20 | $247.5 | $7.32 | $7.37 | | | | | | | | | |
| 1/29/20 | $250.0 | $9.18 | $8.26 | $9.21 | $8.67 | $9.08 | | $9.71 | $11.51 | $11.99 | $12.36 | $12.74 |
| 1/29/20 | $252.5 | $9.33 | $9.62 | $9.49 | $9.78 | $10.20 | | | | | | |
| 1/29/20 | $255.0 | $10.60 | $10.61 | $10.86 | $11.06 | $11.42 | | | | | | |
| 1/29/20 | $257.5 | $11.70 | $12.14 | $12.32 | $12.45 | $12.72 | | | | | | |
| 1/29/20 | $260.0 | $13.63 | $13.82 | $13.89 | $13.98 | $14.11 | | $14.61 | $14.94 | $14.94 | $14.82 | $14.57 |
| 1/29/20 | $262.5 | $15.57 | $15.59 | $15.58 | $15.57 | $15.58 | | | | | | |
| 1/29/20 | $265.0 | $17.57 | $17.44 | $17.34 | $17.24 | $17.13 | | | | | | |
| 1/29/20 | $267.5 | $19.62 | $19.35 | $19.16 | $18.96 | $18.72 | | | | | | |
| 1/29/20 | $270.0 | $21.68 | $21.26 | $20.99 | $20.70 | $20.33 | | $20.41 | $18.76 | $18.15 | $17.46 | $16.40 |
| 1/29/20 | $272.5 | $23.67 | $23.17 | $22.83 | $22.42 | $21.94 | | | | | | |
| 1/29/20 | $275.0 | $25.58 | $25.00 | $24.57 | $24.14 | $23.59 | | | | | | |
| 1/29/20 | $277.5 | $27.38 | $26.73 | $26.28 | $25.78 | $25.13 | | | | | | |
| 1/29/20 | $280.0 | $29.02 | $28.35 | $27.88 | $27.31 | $26.61 | | $26.14 | $22.79 | $21.45 | $20.12 | $18.33 |
| 1/29/20 | $282.5 | $30.51 | $29.78 | $29.31 | $28.67 | $27.98 | | | | | | |
| 1/29/20 | $285.0 | $31.76 | $31.07 | $30.59 | $29.95 | $29.24 | | | | | | |
| 1/29/20 | $287.5 | $32.70 | $32.12 | $31.69 | $31.14 | $30.31 | | | | | | |
| 1/29/20 | $290.0 | $33.55 | $32.92 | $32.54 | $32.08 | $31.34 | | $30.74 | $26.53 | $24.66 | $22.72 | $20.19 |
| 1/29/20 | $292.5 | $34.15 | $33.67 | $33.24 | $32.84 | $32.19 | | | | | | |
| 1/29/20 | $295.0 | $34.49 | $34.17 | $33.85 | $33.44 | $33.50 | | | | | | |
| 1/29/20 | $297.5 | $34.74 | $34.48 | $34.26 | $34.01 | $33.50 | | | | | | |
| 1/29/20 | $300.0 | $34.93 | $34.58 | $34.42 | $34.32 | $34.41 | | $33.38 | $29.39 | $27.53 | $25.19 | $22.10 |
| 1/29/20 | $302.5 | $34.92 | $34.32 | | $34.54 | $34.41 | | | | | | |
| 1/29/20 | $305.0 | $35.11 | $34.37 | $34.57 | $34.27 | $34.46 | | | | | | |
| 1/29/20 | $307.5 | $34.77 | | | | | | | | | | |
| 1/29/20 | $310.0 | $35.11 | $34.84 | $35.11 | $35.11 | $34.24 | | $34.38 | $31.68 | $29.83 | $27.45 | $23.79 |
| 1/29/20 | $312.5 | $35.11 | | | | | | | | | | |
| 1/29/20 | $315.0 | $35.11 | $34.73 | $34.73 | $34.60 | $34.18 | | | | | | |
| 1/29/20 | $317.5 | $34.67 | | | | | | | | | | |
| 1/29/20 | $320.0 | $34.43 | $35.11 | $35.11 | $34.48 | $34.11 | | $34.65 | $33.25 | $31.52 | $29.36 | $25.43 |
| 1/29/20 | $322.5 | $35.11 | | | | | | | | | | |
| 1/29/20 | $325.0 | $34.86 | $34.82 | $34.53 | $34.54 | $34.34 | | | | | | |
| 1/29/20 | $330.0 | | | $35.11 | | | | $35.11 | $33.81 | $32.79 | $31.30 | $26.95 |
| 1/29/20 | $340.0 | | | $35.11 | | | | $35.11 | $33.97 | $33.34 | $32.09 | $28.36 |
| 1/29/20 | $350.0 | | | $34.76 | | | | $35.11 | $33.93 | $33.77 | $33.08 | $29.52 |
| 1/29/20 | $360.0 | | | $35.11 | | | | $35.11 | $33.99 | $33.80 | $33.40 | $30.68 |
| 1/29/20 | $370.0 | | | $35.11 | | | | $35.11 | $34.00 | $33.86 | $33.51 | $31.82 |
| 1/29/20 | $380.0 | | | $35.11 | | | | | $34.05 | $33.58 | $33.39 | $32.39 |
| 1/29/20 | $390.0 | | | $35.11 | | | | | | $33.57 | $33.38 | $32.57 |
| 1/29/20 | $400.0 | | | | | | | | | $33.44 | | $32.61 |
| 1/29/20 | $410.0 | | | | | | | | | | | $32.59 |
| 1/29/20 | $420.0 | | | | | | | | | | | $32.45 |
| 1/30/20 | $125.0 | | | | | | | | | | | $0.65 |
| 1/30/20 | $130.0 | | | | | | | | | | | $1.26 |
| 1/30/20 | $135.0 | | | | | | | | | | $1.23 | $1.37 |
| 1/30/20 | $140.0 | | | | | | | $0.51 | | | $1.32 | $1.51 |
| 1/30/20 | $145.0 | | | | | | | $0.35 | | | $1.32 | $1.65 |
| 1/30/20 | $150.0 | | | | | | | $0.38 | $0.55 | | $1.01 | $1.84 |
| 1/30/20 | $155.0 | | | | | | | $0.63 | $1.18 | | $1.63 | $2.00 |
| 1/30/20 | $160.0 | | | | | | | $0.46 | $1.29 | | $1.71 | $2.24 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/30/20 | $165.0 | | | | | | | $0.94 | $1.50 | | $1.96 | $2.46 |
| 1/30/20 | $170.0 | | | | | | | $0.81 | $1.86 | | $2.18 | $2.83 |
| 1/30/20 | $175.0 | | | $1.28 | | | | $0.89 | $1.11 | | $2.40 | $3.13 |
| 1/30/20 | $180.0 | | | $1.19 | | | | $0.67 | $1.67 | $2.19 | $2.64 | $3.71 |
| 1/30/20 | $185.0 | | | $1.30 | | | | $1.07 | $1.84 | $2.43 | $3.19 | $3.92 |
| 1/30/20 | $190.0 | | | $1.43 | | | | $0.92 | $2.22 | $2.14 | $3.09 | $4.34 |
| 1/30/20 | $195.0 | | | $1.58 | | | | $1.38 | $1.93 | $2.57 | $3.58 | $4.93 |
| 1/30/20 | $200.0 | | | $1.76 | | | | $1.48 | $2.44 | $3.18 | $4.09 | $5.63 |
| 1/30/20 | $210.0 | | | $2.86 | | | | $2.05 | $4.23 | $4.27 | $5.29 | $6.73 |
| 1/30/20 | $220.0 | | | $2.88 | | | | $2.93 | $4.84 | $5.71 | $6.72 | $8.09 |
| 1/30/20 | $230.0 | | | $3.12 | $5.39 | | | $4.20 | $6.67 | $7.50 | $8.44 | $9.63 |
| 1/30/20 | $235.0 | $4.20 | $4.63 | $4.65 | $6.22 | $6.31 | | | | | | |
| 1/30/20 | $240.0 | $6.44 | $5.60 | $5.61 | $7.24 | $7.37 | | $6.78 | $8.93 | $9.71 | $10.37 | $11.24 |
| 1/30/20 | $242.5 | $5.78 | | | | | | | | | | |
| 1/30/20 | $245.0 | $6.49 | $8.37 | $7.12 | $6.87 | $7.62 | | | | | | |
| 1/30/20 | $247.5 | $7.75 | $9.13 | | $8.06 | $8.63 | $9.23 | | | | | |
| 1/30/20 | $250.0 | $8.70 | $9.73 | $9.01 | $9.20 | $9.66 | $10.59 | $10.39 | $11.89 | $12.32 | $12.64 | $12.96 |
| 1/30/20 | $252.5 | $10.93 | $9.83 | $10.20 | $10.41 | $10.86 | $11.40 | | | | | |
| 1/30/20 | $255.0 | $11.34 | $11.29 | $11.56 | $11.73 | $12.06 | $12.59 | | | | | |
| 1/30/20 | $257.5 | $12.62 | $12.87 | $13.07 | $13.17 | $13.37 | $13.88 | | | | | |
| 1/30/20 | $260.0 | $14.49 | $14.58 | $14.65 | $14.69 | $14.77 | $15.24 | $15.21 | $15.34 | $15.28 | $15.10 | $14.78 |
| 1/30/20 | $262.5 | $16.42 | $16.38 | $16.33 | $16.28 | $16.24 | $16.65 | | | | | |
| 1/30/20 | $265.0 | $18.44 | $18.25 | $18.09 | $17.94 | $17.78 | $18.11 | | | | | |
| 1/30/20 | $267.5 | $20.48 | $20.16 | $19.90 | $19.64 | $19.35 | $19.61 | | | | | |
| 1/30/20 | $270.0 | $22.49 | $22.05 | $21.71 | $21.34 | $20.94 | $21.15 | $20.98 | $19.18 | $18.48 | $17.73 | $16.60 |
| 1/30/20 | $272.5 | $24.52 | $23.85 | $23.51 | $23.03 | $22.57 | $22.62 | | | | | |
| 1/30/20 | $275.0 | $26.36 | $25.70 | $25.25 | $24.67 | $24.09 | $24.20 | | | | | |
| 1/30/20 | $277.5 | $28.12 | $27.41 | $26.89 | $26.26 | $25.66 | $25.60 | | | | | |
| 1/30/20 | $280.0 | $29.67 | $28.95 | $28.44 | $27.75 | $27.07 | $26.90 | $26.60 | $23.12 | $21.78 | $20.38 | $18.48 |
| 1/30/20 | $282.5 | $31.01 | $30.20 | $29.82 | $29.11 | $28.40 | $28.22 | | | | | |
| 1/30/20 | $285.0 | $32.21 | $31.51 | $31.01 | $30.29 | $29.70 | $29.57 | | | | | |
| 1/30/20 | $287.5 | $33.16 | $32.67 | $31.95 | $31.47 | $30.78 | $30.32 | | | | | |
| 1/30/20 | $290.0 | $33.86 | $33.47 | $32.75 | $32.42 | $31.53 | $31.06 | $30.97 | $26.91 | $24.90 | $23.13 | $20.23 |
| 1/30/20 | $292.5 | $34.31 | $33.98 | $33.50 | $32.98 | $32.82 | $32.45 | | | | | |
| 1/30/20 | $295.0 | $34.66 | $34.49 | $33.96 | $33.84 | $33.38 | $33.10 | | | | | |
| 1/30/20 | $297.5 | $34.86 | $34.54 | $34.37 | $33.89 | $33.33 | $33.36 | | | | | |
| 1/30/20 | $300.0 | $35.11 | $34.94 | $34.58 | $34.14 | $33.49 | $34.07 | $33.47 | $29.84 | $27.78 | $25.56 | $22.01 |
| 1/30/20 | $302.5 | $35.00 | $34.84 | | $34.35 | $34.10 | $34.07 | | | | | |
| 1/30/20 | $305.0 | $34.66 | $34.74 | $34.78 | $34.50 | $34.52 | $34.38 | | | | | |
| 1/30/20 | $307.5 | $34.66 | $34.94 | | $34.60 | $34.73 | $34.95 | | | | | |
| 1/30/20 | $310.0 | $34.61 | $35.11 | $34.65 | $34.74 | $34.45 | $35.00 | $34.43 | $31.95 | $30.26 | $27.91 | $23.84 |
| 1/30/20 | $312.5 | $34.56 | $35.09 | | $34.58 | $34.60 | $35.11 | | | | | |
| 1/30/20 | $315.0 | $34.56 | $34.84 | $34.43 | $34.76 | $34.74 | $35.11 | | | | | |
| 1/30/20 | $317.5 | $34.65 | $34.88 | | $34.74 | $34.77 | $35.11 | | | | | |
| 1/30/20 | $320.0 | $34.65 | $34.98 | $34.16 | $34.67 | $34.75 | | $34.61 | $33.23 | $31.82 | $29.74 | $25.35 |
| 1/30/20 | $322.5 | $34.41 | | | | | | | | | | |
| 1/30/20 | $325.0 | $34.85 | $34.88 | $34.58 | $34.56 | $34.70 | | | | | | |
| 1/30/20 | $330.0 | | | $34.72 | | | | $35.11 | $33.76 | $32.83 | $31.28 | $26.82 |
| 1/30/20 | $340.0 | | | $35.11 | | | | $35.11 | $34.17 | $33.56 | $32.38 | $28.21 |
| 1/30/20 | $350.0 | | | $34.76 | | | | $35.11 | $34.26 | $33.78 | $33.10 | $29.63 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade | Strike | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/30/20 | $360.0 | | | $34.53 | | | | $35.11 | $34.27 | $33.76 | $33.51 | $30.43 |
| 1/30/20 | $370.0 | | | $34.57 | | | | $35.11 | $34.27 | $33.77 | $33.48 | $31.69 |
| 1/30/20 | $380.0 | | | $34.57 | | | | | $34.12 | $33.79 | $33.47 | $31.94 |
| 1/30/20 | $390.0 | | | $34.61 | | | | | | $33.69 | $33.45 | $32.49 |
| 1/30/20 | $400.0 | | | | | | | | | $33.65 | | $32.74 |
| 1/30/20 | $410.0 | | | | | | | | | | | $32.67 |
| 1/30/20 | $420.0 | | | | | | | | | | | $35.11 |
| 1/31/20 | $125.0 | | | | | | | | | | | $0.65 |
| 1/31/20 | $130.0 | | | | | | | | | | | $1.33 |
| 1/31/20 | $135.0 | | | | | | | | | | $0.88 | $1.46 |
| 1/31/20 | $140.0 | | | | | | | $0.40 | | | $1.14 | $1.61 |
| 1/31/20 | $145.0 | | | | | | | $0.43 | | | $0.91 | $1.76 |
| 1/31/20 | $150.0 | | | | | | | $0.47 | $0.24 | | $1.03 | $1.96 |
| 1/31/20 | $155.0 | | | | | | | $0.51 | $0.87 | | $1.16 | $2.14 |
| 1/31/20 | $160.0 | | | | | | | $0.55 | $1.72 | | $1.30 | $2.31 |
| 1/31/20 | $165.0 | | | | | | | $0.61 | $1.02 | | $1.63 | $2.85 |
| 1/31/20 | $170.0 | | | | | | | $0.67 | $1.15 | | $1.83 | $3.08 |
| 1/31/20 | $175.0 | | | $0.96 | | | | $0.74 | $1.22 | | $1.92 | $3.42 |
| 1/31/20 | $180.0 | | | $1.40 | | | | $0.83 | $1.69 | $1.87 | $2.18 | $4.00 |
| 1/31/20 | $185.0 | | | $1.18 | | | | $0.92 | $1.65 | $2.16 | $3.15 | $4.64 |
| 1/31/20 | $190.0 | | | $1.31 | | | | $1.04 | $2.14 | $2.66 | $3.57 | $4.95 |
| 1/31/20 | $195.0 | | | $1.47 | | | | $1.18 | $2.50 | $3.32 | $4.07 | $5.69 |
| 1/31/20 | $200.0 | | | $1.66 | | | | $1.35 | $3.01 | $3.89 | $4.71 | $6.41 |
| 1/31/20 | $210.0 | | | $2.17 | | | | $2.22 | $3.83 | $5.20 | $6.07 | $7.53 |
| 1/31/20 | $220.0 | | | $3.40 | | | | $2.94 | $6.02 | $6.84 | $7.66 | $8.94 |
| 1/31/20 | $230.0 | | | $3.95 | $4.74 | | | $5.58 | $8.04 | $8.72 | $9.51 | $10.52 |
| 1/31/20 | $235.0 | $5.34 | $5.31 | $5.32 | $5.75 | $6.44 | | | | | | |
| 1/31/20 | $240.0 | $7.17 | $8.27 | $7.13 | $7.81 | $8.17 | | $8.79 | $10.62 | $11.29 | $11.63 | $12.25 |
| 1/31/20 | $242.5 | $7.62 | | | | | | | | | | |
| 1/31/20 | $245.0 | $8.66 | $9.11 | $9.45 | $9.80 | $10.24 | | | | | | |
| 1/31/20 | $247.5 | $9.89 | $10.49 | | $10.95 | $11.36 | $11.83 | | | | | |
| 1/31/20 | $250.0 | $11.54 | $11.97 | $12.14 | $12.35 | $12.57 | $13.05 | $13.10 | $13.84 | $14.03 | $14.05 | $14.06 |
| 1/31/20 | $252.5 | $13.31 | $13.52 | $13.63 | $13.76 | $13.89 | $14.34 | | | | | |
| 1/31/20 | $255.0 | $15.11 | $15.20 | $15.22 | $15.23 | $15.26 | $15.69 | | | | | |
| 1/31/20 | $257.5 | $17.04 | $16.95 | $16.87 | $16.79 | $16.71 | $17.09 | | | | | |
| 1/31/20 | $260.0 | $19.00 | $18.75 | $18.58 | $18.41 | $18.20 | $18.53 | $18.43 | $17.51 | $17.09 | $16.65 | $15.93 |
| 1/31/20 | $262.5 | $20.96 | $20.61 | $20.31 | $20.04 | $19.72 | $20.01 | | | | | |
| 1/31/20 | $265.0 | $22.99 | $22.42 | $22.03 | $21.68 | $21.24 | $21.50 | | | | | |
| 1/31/20 | $267.5 | $24.88 | $24.18 | $23.78 | $23.31 | $22.79 | $22.96 | | | | | |
| 1/31/20 | $270.0 | $26.64 | $25.97 | $25.46 | $24.93 | $24.27 | $24.35 | $24.13 | $21.35 | $20.32 | $19.23 | $17.73 |
| 1/31/20 | $272.5 | $28.37 | $27.63 | $27.04 | $26.43 | $25.75 | $25.84 | | | | | |
| 1/31/20 | $275.0 | $29.86 | $29.06 | $28.49 | $27.86 | $27.22 | $27.08 | | | | | |
| 1/31/20 | $277.5 | $31.11 | $30.41 | $29.76 | $29.17 | $28.36 | $28.38 | | | | | |
| 1/31/20 | $280.0 | $32.21 | $31.51 | $31.00 | $30.26 | $29.42 | $29.48 | $29.06 | $25.05 | $23.41 | $21.99 | $19.61 |
| 1/31/20 | $282.5 | $33.16 | $32.62 | $31.95 | $31.35 | $30.54 | $30.50 | | | | | |
| 1/31/20 | $285.0 | $33.80 | $33.38 | $32.80 | $32.59 | $31.18 | $31.47 | | | | | |
| 1/31/20 | $287.5 | $34.25 | $33.98 | $33.45 | $33.05 | $32.37 | $31.87 | | | | | |
| 1/31/20 | $290.0 | $34.65 | $34.39 | $33.91 | $33.30 | $33.12 | $32.61 | $32.44 | $28.31 | $26.24 | $24.56 | $21.41 |
| 1/31/20 | $292.5 | $34.79 | $34.69 | $34.32 | $33.66 | $33.22 | $33.21 | | | | | |
| 1/31/20 | $295.0 | $34.99 | $34.89 | $34.22 | $34.17 | $34.04 | $34.00 | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 1/31/20 | $297.5 | $34.99 | $34.64 | $34.32 | $34.53 | $33.94 | $34.10 | | | | | |
| 1/31/20 | $300.0 | $34.99 | $34.84 | $34.83 | $34.26 | $34.51 | $34.50 | $34.08 | $30.90 | $28.90 | $27.21 | $23.16 |
| 1/31/20 | $302.5 | $34.89 | $34.79 | | $34.51 | $34.51 | $34.40 | | | | | |
| 1/31/20 | $305.0 | $34.89 | $35.11 | $35.11 | $34.40 | $34.50 | $34.60 | | | | | |
| 1/31/20 | $307.5 | $35.11 | $35.04 | | $34.44 | $34.64 | $34.90 | | | | | |
| 1/31/20 | $310.0 | $34.94 | $35.11 | $35.11 | $35.11 | $34.78 | $35.04 | $34.60 | $32.46 | $30.68 | $29.16 | $25.00 |
| 1/31/20 | $312.5 | $34.98 | $34.94 | | $35.11 | $35.11 | $35.11 | | | | | |
| 1/31/20 | $315.0 | $35.11 | $35.04 | $34.70 | $35.11 | $35.11 | $35.11 | | | | | |
| 1/31/20 | $317.5 | $35.11 | $35.11 | | $35.11 | $34.72 | $35.11 | | | | | |
| 1/31/20 | $320.0 | $34.88 | $35.11 | $34.69 | $35.11 | $35.11 | | $34.83 | $33.11 | $32.09 | $30.82 | $26.50 |
| 1/31/20 | $322.5 | $34.88 | | | | | | | | | | |
| 1/31/20 | $325.0 | $34.88 | $35.11 | $35.11 | $35.11 | $35.11 | | | | | | |
| 1/31/20 | $330.0 | | | $35.11 | | | | $34.91 | $33.97 | $32.79 | $31.59 | $27.92 |
| 1/31/20 | $340.0 | | | $35.11 | | | | $34.90 | $34.07 | $33.56 | $32.87 | $29.28 |
| 1/31/20 | $350.0 | | | $35.11 | | | | $34.89 | $34.08 | $33.77 | $33.28 | $30.25 |
| 1/31/20 | $360.0 | | | $35.11 | | | | $34.89 | $34.18 | $33.83 | $33.54 | $31.25 |
| 1/31/20 | $370.0 | | | $35.11 | | | | $34.93 | $34.27 | $33.78 | $33.39 | $32.00 |
| 1/31/20 | $380.0 | | | $34.68 | | | | | $34.23 | $33.58 | $33.44 | $32.17 |
| 1/31/20 | $390.0 | | | $34.67 | | | | | | $33.52 | $33.34 | $32.57 |
| 1/31/20 | $400.0 | | | | | | | | | $33.49 | | $32.69 |
| 1/31/20 | $410.0 | | | | | | | | | | | $32.51 |
| 1/31/20 | $420.0 | | | | | | | | | | | $32.37 |
| 2/3/20 | $125.0 | | | | | | | | | | | $0.90 |
| 2/3/20 | $130.0 | | | | | | | | | | | $1.29 |
| 2/3/20 | $135.0 | | | | | | | | | | $1.24 | $1.40 |
| 2/3/20 | $140.0 | | | | | | | $0.45 | | | $1.34 | $1.54 |
| 2/3/20 | $145.0 | | | | | | | $1.32 | | | $1.45 | $1.70 |
| 2/3/20 | $150.0 | | | | | | | $1.41 | $0.23 | | $1.05 | $1.86 |
| 2/3/20 | $155.0 | | | | | | | $1.50 | $1.53 | | $1.71 | $2.06 |
| 2/3/20 | $160.0 | | | | | | | $1.61 | $1.63 | | $1.49 | $2.10 |
| 2/3/20 | $165.0 | | | | | | | $0.58 | $1.77 | | $2.05 | $2.14 |
| 2/3/20 | $170.0 | | | | | | | $0.63 | $1.90 | | $2.26 | $2.69 |
| 2/3/20 | $175.0 | | | $0.80 | | | | $0.76 | $2.08 | | $2.49 | $3.10 |
| 2/3/20 | $180.0 | | | $1.00 | | | | $0.77 | $2.26 | $2.42 | $2.74 | $3.60 |
| 2/3/20 | $185.0 | | | $0.98 | | | | $0.86 | $2.46 | $2.67 | $2.90 | $4.06 |
| 2/3/20 | $190.0 | | | $1.49 | | | | $0.96 | $2.69 | $2.97 | $3.29 | $4.74 |
| 2/3/20 | $195.0 | | | $1.65 | | | | $1.09 | $3.09 | $3.30 | $3.78 | $4.91 |
| 2/3/20 | $200.0 | | | $1.38 | | | | $1.33 | $2.56 | $3.41 | $4.32 | $5.82 |
| 2/3/20 | $210.0 | | | $2.33 | | | | $2.31 | $3.74 | $4.58 | $5.56 | $6.92 |
| 2/3/20 | $220.0 | | | $3.06 | | | | $2.90 | $5.22 | $6.08 | $7.04 | $8.43 |
| 2/3/20 | $230.0 | | | $3.40 | $4.20 | | | $5.01 | $7.12 | $7.94 | $8.79 | $9.89 |
| 2/3/20 | $235.0 | $6.50 | $4.96 | $4.95 | $5.02 | $6.71 | | | | | | |
| 2/3/20 | $240.0 | $6.37 | $6.85 | $6.14 | $6.19 | $6.52 | | $7.32 | $9.59 | $10.26 | $10.86 | $11.56 |
| 2/3/20 | $242.5 | $6.77 | | | | | | | | | | |
| 2/3/20 | $245.0 | $7.58 | $8.28 | $8.26 | $7.86 | $8.39 | | | | | | |
| 2/3/20 | $247.5 | $8.59 | $9.16 | | $8.97 | $9.44 | $9.94 | | | | | |
| 2/3/20 | $250.0 | $9.69 | $9.83 | $9.85 | $10.16 | $10.58 | $11.11 | $11.23 | $12.59 | $12.96 | $13.17 | $13.39 |
| 2/3/20 | $252.5 | $10.98 | $11.04 | $11.24 | $11.51 | $11.82 | $12.34 | | | | | |
| 2/3/20 | $255.0 | $12.33 | $12.63 | $12.78 | $12.93 | $13.15 | $13.66 | | | | | |
| 2/3/20 | $257.5 | $14.18 | $14.33 | $14.41 | $14.47 | $14.57 | $15.05 | | | | | |

## Table C
## Estimated Artificial Deflation in BD Put Options (per share)
## from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/3/20 | $260.0 | $16.21 | $16.19 | $16.15 | $16.11 | $16.09 | $16.52 | $16.46 | $16.19 | $16.00 | $15.70 | $15.26 |
| 2/3/20 | $262.5 | $18.32 | $18.10 | $17.97 | $17.82 | $17.66 | $18.03 | | | | | |
| 2/3/20 | $265.0 | $20.48 | $20.08 | $19.82 | $19.56 | $19.28 | $19.56 | | | | | |
| 2/3/20 | $267.5 | $22.60 | $22.03 | $21.70 | $21.34 | $20.92 | $21.12 | | | | | |
| 2/3/20 | $270.0 | $24.66 | $23.96 | $23.56 | $23.06 | $22.55 | $22.66 | $22.45 | $20.13 | $19.26 | $18.35 | $17.12 |
| 2/3/20 | $272.5 | $26.62 | $25.78 | $25.35 | $24.76 | $24.16 | $24.16 | | | | | |
| 2/3/20 | $275.0 | $28.42 | $27.50 | $27.04 | $26.38 | $25.71 | $25.63 | | | | | |
| 2/3/20 | $277.5 | $30.01 | $29.08 | $28.61 | $27.92 | $27.21 | $26.99 | | | | | |
| 2/3/20 | $280.0 | $31.41 | $30.47 | $30.00 | $29.33 | $28.55 | $28.32 | $27.98 | $24.10 | $22.52 | $21.11 | $19.05 |
| 2/3/20 | $282.5 | $32.56 | $31.77 | $31.24 | $30.57 | $29.77 | $29.40 | | | | | |
| 2/3/20 | $285.0 | $33.51 | $32.82 | $32.29 | $31.61 | $31.09 | $30.49 | | | | | |
| 2/3/20 | $287.5 | $34.15 | $33.62 | $33.09 | $32.46 | $32.34 | $31.39 | | | | | |
| 2/3/20 | $290.0 | $34.55 | $34.07 | $33.75 | $33.47 | $32.64 | $31.58 | $31.95 | $27.66 | $25.60 | $23.72 | $21.05 |
| 2/3/20 | $292.5 | $34.79 | $34.53 | $34.20 | $33.78 | $33.30 | $32.92 | | | | | |
| 2/3/20 | $295.0 | $34.99 | $34.78 | $34.36 | $34.35 | $33.92 | $33.59 | | | | | |
| 2/3/20 | $297.5 | $34.99 | $34.72 | $34.78 | $34.56 | $34.68 | $33.39 | | | | | |
| 2/3/20 | $300.0 | $35.11 | $35.11 | $34.93 | $34.78 | $34.45 | $34.01 | $33.82 | $30.61 | $28.47 | $26.11 | $22.81 |
| 2/3/20 | $302.5 | $35.11 | $34.90 | | $35.11 | $34.73 | $33.71 | | | | | |
| 2/3/20 | $305.0 | $34.94 | $35.11 | $35.11 | $35.11 | $34.23 | $33.94 | | | | | |
| 2/3/20 | $307.5 | $35.11 | $35.11 | $35.11 | | $35.11 | $34.22 | $34.22 | | | | |
| 2/3/20 | $310.0 | $34.74 | $34.89 | $35.11 | $34.68 | $34.43 | $34.02 | $34.72 | $32.42 | $30.56 | $28.26 | $24.55 |
| 2/3/20 | $312.5 | $35.11 | $35.11 | | $34.67 | $35.11 | $34.21 | | | | | |
| 2/3/20 | $315.0 | $35.11 | $35.11 | $34.70 | $35.11 | $34.62 | $34.35 | | | | | |
| 2/3/20 | $317.5 | $34.60 | $35.11 | | $35.11 | $34.35 | $34.44 | | | | | |
| 2/3/20 | $320.0 | $34.94 | $34.69 | $35.11 | $35.11 | $34.74 | | $34.79 | $33.37 | $32.33 | $30.03 | $26.11 |
| 2/3/20 | $322.5 | $34.89 | | | | | | | | | | |
| 2/3/20 | $325.0 | $35.11 | $34.59 | $34.64 | $34.74 | $35.11 | | | | | | |
| 2/3/20 | $330.0 | | | $34.45 | | | | $34.97 | $34.12 | $33.37 | $31.60 | $27.85 |
| 2/3/20 | $340.0 | | | $34.50 | | | | $35.11 | $34.21 | $33.77 | $32.44 | $29.22 |
| 2/3/20 | $350.0 | | | $34.73 | | | | $34.79 | $33.98 | $33.64 | $33.18 | $30.47 |
| 2/3/20 | $360.0 | | | $34.55 | | | | $34.87 | $33.92 | $33.51 | $33.23 | $31.61 |
| 2/3/20 | $370.0 | | | $34.46 | | | | $35.11 | $35.11 | $33.46 | $33.48 | $32.27 |
| 2/3/20 | $380.0 | | | $34.51 | | | | | $34.03 | $33.49 | $33.49 | $32.82 |
| 2/3/20 | $390.0 | | | $34.43 | | | | | | $33.31 | $35.11 | $32.85 |
| 2/3/20 | $400.0 | | | | | | | | | $33.40 | | $35.11 |
| 2/3/20 | $410.0 | | | | | | | | | | | $35.11 |
| 2/3/20 | $420.0 | | | | | | | | | | | $35.11 |
| 2/4/20 | $125.0 | | | | | | | | | | | $1.09 |
| 2/4/20 | $130.0 | | | | | | | | | | | $1.18 |
| 2/4/20 | $135.0 | | | | | | | | | | $0.89 | $1.29 |
| 2/4/20 | $140.0 | | | | | | | $0.48 | | | $0.97 | $1.41 |
| 2/4/20 | $145.0 | | | | | | | $0.52 | | | $1.05 | $1.55 |
| 2/4/20 | $150.0 | | | | | | | $0.56 | $0.20 | | $0.97 | $1.70 |
| 2/4/20 | $155.0 | | | | | | | $0.60 | $0.60 | | $0.99 | $1.86 |
| 2/4/20 | $160.0 | | | | | | | $0.65 | $0.76 | | $1.38 | $2.06 |
| 2/4/20 | $165.0 | | | | | | | $0.70 | $0.82 | | $1.58 | $2.02 |
| 2/4/20 | $170.0 | | | | | | | $0.77 | $0.89 | | $1.71 | $2.40 |
| 2/4/20 | $175.0 | | | $0.61 | | | | $0.79 | $1.01 | | $1.91 | $2.73 |
| 2/4/20 | $180.0 | | | $0.68 | | | | $0.96 | $1.39 | $1.61 | $2.27 | $3.06 |
| 2/4/20 | $185.0 | | | $0.68 | | | | $1.05 | $1.24 | $2.02 | $2.79 | $3.62 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/4/20 | $190.0 | | | $0.75 | | | | $1.16 | $1.65 | $2.32 | $2.32 | $4.09 |
| 2/4/20 | $195.0 | | | $0.93 | | | | $0.94 | $1.95 | $2.68 | $3.15 | $4.48 |
| 2/4/20 | $200.0 | | | $1.04 | | | | $1.42 | $2.39 | $3.10 | $3.64 | $5.34 |
| 2/4/20 | $210.0 | | | $1.69 | | | | $1.47 | $3.18 | $3.78 | $4.76 | $6.30 |
| 2/4/20 | $220.0 | | | $1.81 | | | | $2.50 | $4.11 | $5.06 | $6.05 | $7.53 |
| 2/4/20 | $230.0 | | | $2.69 | $4.88 | | | $3.60 | $5.71 | $6.70 | $7.64 | $9.01 |
| 2/4/20 | $235.0 | | $4.05 | $3.13 | $3.12 | $5.52 | $5.62 | | | | | |
| 2/4/20 | $240.0 | $4.84 | $4.03 | $4.38 | $6.36 | $6.45 | | $5.49 | $7.80 | $8.72 | $9.54 | $10.62 |
| 2/4/20 | $242.5 | $5.40 | | | | | | | | | | |
| 2/4/20 | $245.0 | $5.71 | $5.43 | $5.70 | $7.43 | $7.51 | | | | | | |
| 2/4/20 | $247.5 | $6.52 | $6.53 | | $8.06 | $8.03 | $7.32 | | | | | |
| 2/4/20 | $250.0 | $6.02 | $6.84 | $7.32 | $8.76 | $7.76 | $8.25 | $8.47 | $10.52 | $11.21 | $11.70 | $12.28 |
| 2/4/20 | $252.5 | $7.15 | $8.07 | $8.11 | $8.28 | $8.77 | $9.32 | | | | | |
| 2/4/20 | $255.0 | $8.81 | $9.09 | $9.19 | $9.43 | $9.89 | $10.41 | | | | | |
| 2/4/20 | $257.5 | $10.38 | $10.55 | $10.51 | $10.72 | $11.09 | $11.64 | | | | | |
| 2/4/20 | $260.0 | $11.29 | $11.82 | $11.95 | $12.16 | $12.44 | $12.96 | $13.04 | $13.89 | $14.08 | $14.12 | $14.04 |
| 2/4/20 | $262.5 | $13.41 | $13.50 | $13.59 | $13.69 | $13.85 | $14.36 | | | | | |
| 2/4/20 | $265.0 | $15.27 | $15.32 | $15.33 | $15.34 | $15.37 | $15.84 | | | | | |
| 2/4/20 | $267.5 | $17.37 | $17.25 | $17.15 | $17.06 | $16.96 | $17.38 | | | | | |
| 2/4/20 | $270.0 | $19.56 | $19.23 | $19.03 | $18.84 | $18.61 | $18.96 | $18.80 | $17.74 | $17.25 | $16.72 | $15.84 |
| 2/4/20 | $272.5 | $21.75 | $21.23 | $20.95 | $20.65 | $20.29 | $20.57 | | | | | |
| 2/4/20 | $275.0 | $23.89 | $23.24 | $22.87 | $22.45 | $21.98 | $22.17 | | | | | |
| 2/4/20 | $277.5 | $25.90 | $25.15 | $24.72 | $24.23 | $23.63 | $23.74 | | | | | |
| 2/4/20 | $280.0 | $27.77 | $26.95 | $26.52 | $25.94 | $25.24 | $25.27 | $24.94 | $21.79 | $20.57 | $19.41 | $17.74 |
| 2/4/20 | $282.5 | $29.44 | $28.61 | $28.19 | $27.49 | $26.75 | $26.69 | | | | | |
| 2/4/20 | $285.0 | $30.99 | $30.10 | $29.62 | $28.96 | $28.19 | $28.09 | | | | | |
| 2/4/20 | $287.5 | $32.19 | $31.45 | $30.92 | $30.24 | $29.50 | $29.24 | | | | | |
| 2/4/20 | $290.0 | $33.19 | $32.45 | $31.97 | $31.33 | $30.63 | $30.29 | $30.00 | $25.74 | $23.80 | $22.07 | $19.62 |
| 2/4/20 | $292.5 | $33.89 | $33.25 | $32.82 | $32.28 | $31.63 | $31.21 | | | | | |
| 2/4/20 | $295.0 | $34.38 | $33.95 | $33.53 | $33.09 | $32.48 | $32.03 | | | | | |
| 2/4/20 | $297.5 | $34.68 | $34.40 | $34.08 | $33.49 | $33.59 | $32.76 | | | | | |
| 2/4/20 | $300.0 | $34.82 | $34.65 | $34.39 | $34.01 | $33.70 | $33.29 | $33.13 | $29.04 | $26.69 | $24.67 | $21.43 |
| 2/4/20 | $302.5 | $34.87 | $34.85 | | $34.48 | $34.17 | $33.63 | | | | | |
| 2/4/20 | $305.0 | $34.82 | $34.89 | $34.75 | $34.64 | $34.17 | $33.96 | | | | | |
| 2/4/20 | $307.5 | $35.02 | $34.78 | | $34.58 | $34.27 | $34.16 | | | | | |
| 2/4/20 | $310.0 | $34.87 | $34.88 | $34.63 | $34.52 | $34.27 | $34.30 | $34.24 | $31.52 | $29.44 | $26.90 | $23.09 |
| 2/4/20 | $312.5 | $34.87 | $34.88 | | $34.73 | $34.27 | $34.63 | | | | | |
| 2/4/20 | $315.0 | $34.63 | $34.97 | $34.89 | $35.11 | $34.52 | $34.34 | | | | | |
| 2/4/20 | $317.5 | $34.82 | $34.73 | | $34.85 | $34.67 | $34.43 | | | | | |
| 2/4/20 | $320.0 | $34.78 | $34.58 | $34.69 | $34.78 | $34.60 | | $34.61 | $33.04 | $31.25 | $28.91 | $24.88 |
| 2/4/20 | $322.5 | $34.97 | | | | | | | | | | |
| 2/4/20 | $325.0 | $34.92 | $34.63 | $34.83 | $34.26 | $34.52 | | | | | | |
| 2/4/20 | $330.0 | | | $35.11 | | | | $35.11 | $33.83 | $32.54 | $30.58 | $26.27 |
| 2/4/20 | $340.0 | | | $34.40 | | | | $35.11 | $34.38 | $33.17 | $31.75 | $27.92 |
| 2/4/20 | $350.0 | | | $34.82 | | | | $35.11 | $35.11 | $34.15 | $32.72 | $29.09 |
| 2/4/20 | $360.0 | | | $34.59 | | | | $35.11 | $35.11 | $35.11 | $33.69 | $30.18 |
| 2/4/20 | $370.0 | | | $35.11 | | | | $35.01 | $35.11 | $35.11 | $33.80 | $31.18 |
| 2/4/20 | $380.0 | | | $34.46 | | | | | $35.11 | $35.11 | $33.58 | $31.66 |
| 2/4/20 | $390.0 | | | $35.11 | | | | | | $35.11 | $35.11 | $32.22 |
| 2/4/20 | $400.0 | | | | | | | | | $35.11 | | $32.54 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/4/20 | $410.0 | | | | | | | | | | | $32.51 |
| 2/4/20 | $420.0 | | | | | | | | | | | $32.48 |
| 2/5/20 | $125.0 | | | | | | | | | | | $1.07 |
| 2/5/20 | $130.0 | | | | | | | | | | | $1.16 |
| 2/5/20 | $135.0 | | | | | | | | | | $1.15 | $1.26 |
| 2/5/20 | $140.0 | | | | | | | $0.61 | | | $1.22 | $1.37 |
| 2/5/20 | $145.0 | | | | | | | $0.89 | | | $1.33 | $1.50 |
| 2/5/20 | $150.0 | | | | | | | $0.95 | $0.20 | | $0.96 | $1.66 |
| 2/5/20 | $155.0 | | | | | | | $1.39 | $0.76 | | $1.55 | $1.81 |
| 2/5/20 | $160.0 | | | | | | | $1.09 | $1.02 | | $1.68 | $2.01 |
| 2/5/20 | $165.0 | | | | | | | $1.17 | $1.61 | | $1.82 | $2.23 |
| 2/5/20 | $170.0 | | | | | | | $1.11 | $1.74 | | $1.99 | $2.40 |
| 2/5/20 | $175.0 | | | $1.79 | | | | $1.06 | $1.56 | | $2.18 | $2.98 |
| 2/5/20 | $180.0 | | | $1.32 | | | | $1.93 | $2.04 | $2.14 | $2.40 | $3.45 |
| 2/5/20 | $185.0 | | | $1.43 | | | | $1.58 | $2.21 | $2.34 | $2.64 | $3.62 |
| 2/5/20 | $190.0 | | | $1.31 | | | | $0.57 | $1.77 | $2.58 | $2.90 | $3.99 |
| 2/5/20 | $195.0 | | | $2.40 | | | | $1.87 | $1.96 | $2.82 | $2.58 | $4.46 |
| 2/5/20 | $200.0 | | | $2.61 | | | | $2.05 | $2.25 | $3.12 | $3.12 | $5.30 |
| 2/5/20 | $210.0 | | | $2.29 | | | | $3.14 | $3.60 | $3.57 | $4.54 | $6.36 |
| 2/5/20 | $220.0 | | | $2.45 | | | | $2.86 | $3.98 | $4.63 | $5.83 | $7.48 |
| 2/5/20 | $230.0 | | | $2.60 | $4.72 | | | $4.89 | $5.58 | $6.38 | $7.45 | $8.97 |
| 2/5/20 | $235.0 | $5.29 | $3.92 | $4.27 | $4.55 | $5.44 | | | | | | |
| 2/5/20 | $240.0 | $6.10 | $5.03 | $3.35 | $6.14 | $6.27 | | $6.51 | $7.51 | $8.43 | $9.27 | $10.44 |
| 2/5/20 | $242.5 | $6.56 | | | | | | | | | | |
| 2/5/20 | $245.0 | $6.71 | $6.30 | $7.15 | $6.27 | $7.25 | | | | | | |
| 2/5/20 | $247.5 | $7.30 | $7.70 | | $7.74 | $7.84 | $6.85 | | | | | |
| 2/5/20 | $250.0 | $8.30 | $8.35 | $6.93 | $8.41 | $8.45 | $7.78 | $8.03 | $10.22 | $10.88 | $11.42 | $12.09 |
| 2/5/20 | $252.5 | $9.02 | $7.76 | $9.16 | $9.17 | $8.12 | $8.76 | | | | | |
| 2/5/20 | $255.0 | $9.90 | $8.72 | $10.02 | $8.72 | $9.21 | $9.92 | | | | | |
| 2/5/20 | $257.5 | $9.85 | $10.95 | $10.68 | $9.98 | $10.42 | $11.10 | | | | | |
| 2/5/20 | $260.0 | $10.41 | $12.11 | $11.14 | $11.38 | $11.74 | $12.39 | $12.45 | $13.51 | $13.75 | $13.85 | $13.84 |
| 2/5/20 | $262.5 | $12.10 | $12.63 | $12.79 | $12.91 | $13.16 | $13.76 | | | | | |
| 2/5/20 | $265.0 | $14.25 | $14.46 | $14.53 | $14.58 | $14.68 | $15.22 | | | | | |
| 2/5/20 | $267.5 | $16.48 | $16.43 | $16.38 | $16.34 | $16.30 | $16.74 | | | | | |
| 2/5/20 | $270.0 | $18.74 | $18.49 | $18.32 | $18.16 | $17.97 | $18.31 | $18.21 | $17.34 | $16.94 | $16.44 | $15.65 |
| 2/5/20 | $272.5 | $21.03 | $20.60 | $20.30 | $20.02 | $19.70 | $19.92 | | | | | |
| 2/5/20 | $275.0 | $23.28 | $22.68 | $22.29 | $21.87 | $21.43 | $21.53 | | | | | |
| 2/5/20 | $277.5 | $25.45 | $24.69 | $24.21 | $23.68 | $23.11 | $23.11 | | | | | |
| 2/5/20 | $280.0 | $27.40 | $26.59 | $26.08 | $25.46 | $24.81 | $24.69 | $24.45 | $21.42 | $20.27 | $19.11 | $17.53 |
| 2/5/20 | $282.5 | $29.28 | $28.36 | $27.81 | $27.11 | $26.42 | $26.14 | | | | | |
| 2/5/20 | $285.0 | $30.78 | $29.93 | $29.35 | $28.64 | $27.87 | $27.53 | | | | | |
| 2/5/20 | $287.5 | $32.14 | $31.28 | $30.70 | $30.02 | $29.19 | $28.79 | | | | | |
| 2/5/20 | $290.0 | $33.29 | $32.44 | $31.91 | $31.17 | $29.99 | $29.47 | $29.73 | $25.40 | $23.60 | $21.81 | $19.33 |
| 2/5/20 | $292.5 | $33.94 | $33.34 | $32.86 | $32.17 | $31.51 | $30.83 | | | | | |
| 2/5/20 | $295.0 | $34.48 | $34.04 | $33.57 | $33.18 | $32.37 | $31.08 | | | | | |
| 2/5/20 | $297.5 | $34.93 | $34.40 | $34.18 | $33.54 | $33.33 | $32.46 | | | | | |
| 2/5/20 | $300.0 | $35.07 | $34.75 | $34.49 | $34.05 | $32.93 | $32.98 | $33.09 | $28.53 | $26.65 | $24.52 | $21.22 |
| 2/5/20 | $302.5 | $34.93 | $34.90 | | $33.90 | $33.24 | $33.31 | | | | | |
| 2/5/20 | $305.0 | $35.11 | $34.93 | $34.85 | $34.37 | $34.32 | $33.07 | | | | | |
| 2/5/20 | $307.5 | $35.02 | $34.98 | | $34.58 | $34.54 | $33.78 | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/5/20 | $310.0 | $35.02 | $35.11 | $35.11 | $35.11 | $34.88 | $34.12 | $34.42 | $31.13 | $29.30 | $26.91 | $22.89 |
| 2/5/20 | $312.5 | $35.11 | $34.93 | | $34.72 | $34.87 | $34.25 | | | | | |
| 2/5/20 | $315.0 | $34.68 | $34.83 | $34.89 | $35.11 | $34.68 | $34.52 | | | | | |
| 2/5/20 | $317.5 | $34.64 | $35.11 | | $34.85 | $34.67 | $34.42 | | | | | |
| 2/5/20 | $320.0 | $34.83 | $34.88 | $35.11 | $35.11 | $34.81 | | $34.65 | $32.78 | $30.92 | $28.77 | $24.58 |
| 2/5/20 | $322.5 | $35.02 | | | | | | | | | | |
| 2/5/20 | $325.0 | $34.97 | $35.11 | $34.84 | $35.11 | $34.77 | | | | | | |
| 2/5/20 | $330.0 | | | $34.88 | | | | $34.98 | $33.93 | $32.16 | $30.45 | $26.18 |
| 2/5/20 | $340.0 | | | $34.88 | | | | $34.91 | $34.06 | $33.35 | $32.00 | $27.59 |
| 2/5/20 | $350.0 | | | $35.11 | | | | $35.04 | $34.11 | $33.75 | $32.87 | $28.90 |
| 2/5/20 | $360.0 | | | $35.11 | | | | $35.02 | $34.01 | $33.88 | $33.35 | $30.27 |
| 2/5/20 | $370.0 | | | $35.11 | | | | $35.01 | $34.00 | $33.65 | $33.58 | $31.11 |
| 2/5/20 | $380.0 | | | $35.11 | | | | | $33.93 | $33.74 | $33.51 | $31.83 |
| 2/5/20 | $390.0 | | | $35.11 | | | | | $33.54 | $33.47 | | $32.32 |
| 2/5/20 | $400.0 | | | | | | | | | $33.46 | | $32.55 |
| 2/5/20 | $410.0 | | | | | | | | | | | $32.55 |
| 2/5/20 | $420.0 | | | | | | | | | | | $32.43 |
| 2/6/20- Holding Price | $125.0 | | | | | | | | | | | $1.00 |
| 2/6/20- Holding Price | $130.0 | | | | | | | | | | | $1.50 |
| 2/6/20- Holding Price | $135.0 | | | | | | | | | | $0.63 | $1.60 |
| 2/6/20- Holding Price | $140.0 | | | | | | $0.75 | | | | $0.40 | $1.80 |
| 2/6/20- Holding Price | $145.0 | | | | | | $1.08 | | | | $0.63 | $1.70 |
| 2/6/20- Holding Price | $150.0 | | | | | | $1.08 | $0.75 | | | $0.50 | $2.55 |
| 2/6/20- Holding Price | $155.0 | | | | | | $1.08 | $1.13 | | | $0.50 | $2.53 |
| 2/6/20- Holding Price | $160.0 | | | | | | $1.08 | $0.95 | | | $1.00 | $2.93 |
| 2/6/20- Holding Price | $165.0 | | | | | | $1.08 | $0.60 | | | $1.30 | $3.13 |
| 2/6/20- Holding Price | $170.0 | | | | | | $0.93 | $0.60 | | | $1.58 | $3.80 |
| 2/6/20- Holding Price | $175.0 | | | $1.05 | | | $0.13 | $0.50 | | $0.95 | $1.58 | $4.30 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/6/20-Holding Price | $180.0 | | | $1.05 | | | | $1.05 | $0.60 | $1.33 | $2.30 | $5.25 |
| 2/6/20-Holding Price | $185.0 | | | $1.05 | | | | $1.08 | $0.50 | $1.73 | $2.78 | $5.75 |
| 2/6/20-Holding Price | $190.0 | | | $1.08 | | | | $1.08 | $0.95 | $1.98 | $2.93 | $6.85 |
| 2/6/20-Holding Price | $195.0 | | | $0.10 | | | | $1.10 | $1.35 | $2.50 | $3.80 | $7.60 |
| 2/6/20-Holding Price | $200.0 | | | $1.08 | | | | $0.75 | $1.48 | $2.70 | $4.75 | $8.85 |
| 2/6/20-Holding Price | $210.0 | | | $1.08 | | | | $0.38 | $2.15 | $4.10 | $6.40 | $10.95 |
| 2/6/20-Holding Price | $220.0 | | | $0.10 | | | | $0.60 | $2.98 | $5.75 | $8.60 | $13.85 |
| 2/6/20-Holding Price | $230.0 | | | $0.25 | $0.73 | | | $1.45 | $5.20 | $8.45 | $10.90 | $17.00 |
| 2/6/20-Holding Price | $235.0 | $0.10 | $0.33 | $0.45 | $1.03 | $1.48 | $1.78 | | | | | |
| 2/6/20-Holding Price | $240.0 | $0.10 | $0.38 | $0.90 | $1.53 | $2.08 | $2.55 | $2.80 | $7.65 | $11.20 | $14.25 | $20.85 |
| 2/6/20-Holding Price | $242.5 | $0.15 | | | | | | | | | | |
| 2/6/20-Holding Price | $245.0 | $0.23 | $1.08 | $1.53 | $2.08 | $3.18 | $3.70 | | | | | |
| 2/6/20-Holding Price | $247.5 | $0.45 | $1.60 | | $2.78 | $3.75 | $4.50 | | | | | |
| 2/6/20-Holding Price | $250.0 | $0.88 | $2.23 | $2.73 | $3.53 | $4.65 | $5.40 | $5.85 | $11.65 | $14.90 | $18.05 | $25.00 |
| 2/6/20-Holding Price | $252.5 | $1.63 | $3.03 | $3.50 | $4.30 | $5.55 | $6.40 | | | | | |
| 2/6/20-Holding Price | $255.0 | $2.73 | $4.10 | $4.60 | $5.45 | $6.55 | $7.45 | | | | | |
| 2/6/20-Holding Price | $257.5 | $4.25 | $5.45 | $6.05 | $6.75 | $7.70 | $8.85 | | | | | |
| 2/6/20-Holding Price | $260.0 | $6.15 | $6.90 | $7.65 | $8.20 | $9.35 | $10.30 | $11.10 | $16.00 | $19.85 | $22.70 | $30.05 |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/6/20-Holding Price | $262.5 | $8.40 | $8.65 | $9.30 | $9.75 | $11.25 | $11.85 | | | | | |
| 2/6/20-Holding Price | $265.0 | $10.85 | $11.00 | $11.20 | $11.30 | $12.35 | $13.60 | | | | | |
| 2/6/20-Holding Price | $267.5 | $13.25 | $12.95 | $13.00 | $13.35 | $14.40 | $15.25 | | | | | |
| 2/6/20-Holding Price | $270.0 | $15.70 | $15.80 | $15.45 | $16.05 | $16.10 | $17.05 | $18.20 | $22.15 | $25.00 | $28.55 | $35.35 |
| 2/6/20-Holding Price | $272.5 | $18.20 | $18.00 | $17.85 | $18.50 | $18.65 | $19.40 | | | | | |
| 2/6/20-Holding Price | $275.0 | $20.70 | $20.55 | $20.45 | $20.85 | $20.95 | $21.70 | | | | | |
| 2/6/20-Holding Price | $277.5 | $23.15 | $22.95 | $23.05 | $23.20 | $23.35 | $24.05 | | | | | |
| 2/6/20-Holding Price | $280.0 | $25.30 | $25.35 | $25.20 | $25.80 | $25.75 | $26.40 | $26.55 | $29.25 | $31.85 | $34.15 | $41.15 |
| 2/6/20-Holding Price | $282.5 | $28.20 | $28.20 | $28.10 | $28.15 | $28.20 | $28.80 | | | | | |
| 2/6/20-Holding Price | $285.0 | $30.65 | $30.50 | $30.45 | $30.70 | $30.60 | $31.25 | | | | | |
| 2/6/20-Holding Price | $287.5 | $33.05 | $32.95 | $33.05 | $33.15 | $33.15 | $33.60 | | | | | |
| 2/6/20-Holding Price | $290.0 | $35.60 | $35.50 | $35.35 | $35.65 | $35.55 | $36.10 | $36.20 | $37.50 | $39.00 | $41.40 | $47.00 |
| 2/6/20-Holding Price | $292.5 | $37.95 | $37.95 | $38.00 | $38.20 | $38.00 | $38.60 | | | | | |
| 2/6/20-Holding Price | $295.0 | $40.55 | $40.50 | $40.45 | $40.60 | $40.60 | $41.10 | | | | | |
| 2/6/20-Holding Price | $297.5 | $43.15 | $43.15 | $43.10 | $43.15 | $43.15 | $43.55 | | | | | |
| 2/6/20-Holding Price | $300.0 | $45.70 | $45.65 | $45.70 | $45.65 | $45.65 | $46.10 | $46.20 | $46.45 | $47.20 | $49.00 | $54.15 |
| 2/6/20-Holding Price | $302.5 | $48.20 | $48.15 | | $48.15 | $48.15 | $48.55 | | | | | |
| 2/6/20-Holding Price | $305.0 | $50.65 | $50.65 | $50.70 | $50.65 | $50.65 | $51.05 | | | | | |

**Table C**
**Estimated Artificial Deflation in BD Put Options (per share)**
**from November 5, 2019 to February 5, 2020 inclusive, and Holding Prices**

| Trade Date | Strike Price | Put Option Expiring | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/7/20 | 2/14/20 | 2/21/20 | 2/28/20 | 3/6/20 | 3/13/20 | 3/20/20 | 6/19/20 | 9/18/20 | 1/15/21 | 1/21/22 |
| 2/6/20- Holding Price | $307.5 | $53.20 | $53.15 | | $53.15 | $53.15 | $53.55 | | | | | |
| 2/6/20- Holding Price | $310.0 | $55.70 | $55.70 | $55.60 | $55.65 | $55.65 | $56.05 | $56.20 | $56.25 | $56.45 | $57.55 | $61.50 |
| 2/6/20- Holding Price | $312.5 | $58.10 | $58.15 | | $58.15 | $58.10 | $58.55 | | | | | |
| 2/6/20- Holding Price | $315.0 | $60.70 | $60.65 | $60.60 | $60.70 | $60.65 | $61.00 | | | | | |
| 2/6/20- Holding Price | $317.5 | $63.15 | $63.15 | | $63.15 | $63.15 | $63.50 | | | | | |
| 2/6/20- Holding Price | $320.0 | $65.60 | $65.70 | $65.65 | $65.65 | $65.65 | $66.05 | $66.10 | $66.10 | $66.30 | $66.60 | $69.50 |
| 2/6/20- Holding Price | $322.5 | $68.15 | | | | | | | | | | |
| 2/6/20- Holding Price | $325.0 | $70.70 | $70.65 | $70.65 | $70.65 | $70.60 | $70.95 | | | | | |
| 2/6/20- Holding Price | $330.0 | | | $75.70 | | | | $76.10 | $76.10 | $76.05 | $76.25 | $77.75 |
| 2/6/20- Holding Price | $340.0 | | | $85.65 | | | | $86.15 | $86.05 | $86.00 | $86.10 | $86.40 |
| 2/6/20- Holding Price | $350.0 | | | $95.65 | | | | $96.05 | $95.95 | $96.00 | $96.00 | $96.20 |
| 2/6/20- Holding Price | $360.0 | | | $105.65 | | | | $106.05 | $105.90 | $105.85 | $105.95 | $106.10 |
| 2/6/20- Holding Price | $370.0 | | | $115.65 | | | | $116.05 | $115.95 | $115.90 | $115.85 | $115.80 |
| 2/6/20- Holding Price | $380.0 | | | $125.65 | | | | | $125.85 | $125.90 | $125.90 | $125.80 |
| 2/6/20- Holding Price | $390.0 | | | $135.70 | | | | | | $135.95 | $135.90 | $135.80 |
| 2/6/20- Holding Price | $400.0 | | | | | | | | | $145.90 | | $145.85 |
| 2/6/20- Holding Price | $410.0 | | | | | | | | | | | $155.85 |
| 2/6/20- Holding Price | $420.0 | | | | | | | | | | | $165.85 |

# EXHIBIT A-3

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| INDUSTRIENS PENSIONSFORSIKRING A/S, Individually and On Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> BECTON, DICKINSON AND COMPANY and THOMAS E. POLEN, <br><br> Defendants. | Case No. 2:20-cv-02155-SRC-CLW <br><br> Hon. Stanley R. Chesler <br> District Court Judge <br><br> Hon. Cathy L. Waldor <br> Magistrate Judge |

### SUMMARY NOTICE OF (I) PENDENCY OF CLASS ACTION AND PROPOSED SETTLEMENT; (II) SETTLEMENT HEARING; AND (III) MOTION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES

**TO:** **All persons and entities who, from November 5, 2019 to February 5, 2020, inclusive, purchased or otherwise acquired Becton, Dickinson and Company ("BD") common stock or call options, or sold BD put options, and were damaged thereby:**

### PLEASE READ THIS NOTICE CAREFULLY;
### YOUR RIGHTS WILL BE AFFECTED BY A
### CLASS ACTION LAWSUIT PENDING IN THIS COURT.

**YOU ARE HEREBY NOTIFIED**, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the District of New Jersey ("Court"), that the above-captioned action ("Action") has been certified as a class action on behalf of the following class: all persons and entities who, from November 5, 2019 to February 5, 2020, inclusive ("Class Period"), purchased or otherwise acquired BD common stock or call options, or sold BD put options, and were damaged thereby ("Class"). Certain persons and entities are excluded from the Class by definition as set forth in the Stipulation and Agreement of Settlement dated December 19, 2023 ("Stipulation") and the detailed Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Hearing; and

(III) Motion for Attorneys' Fees and Litigation Expenses ("Notice"). The Stipulation and Notice can be viewed at www.BectonSecuritiesSettlement.com.

**YOU ARE ALSO HEREBY NOTIFIED** that Court-appointed Lead Plaintiff and Class Representative Industriens Pensionsforsikring A/S ("Class Representative"), on behalf of itself and the Court-certified Class, has reached a proposed settlement of the Action with defendants BD and Thomas E. Polen (together, "Defendants") for $85,000,000 in cash ("Settlement"). If approved by the Court, the Settlement will resolve all claims in the Action.

A hearing ("Settlement Hearing") will be held on _____ __, **2024 at __:__ _.m.**, before the Honorable Cathy L. Waldor, United States Magistrate Judge for the District of New Jersey, either in person at the Martin Luther King Building & U.S. Courthouse, 50 Walnut Street, Newark, NJ 07101, Courtroom 4D, or by telephone or videoconference (in the discretion of the Court), to determine, among other things: (i) whether the Settlement on the terms and conditions provided for in the Stipulation is fair, reasonable, and adequate to the Class, and should be finally approved by the Court; (ii) whether the Action should be dismissed with prejudice against Defendants and the releases specified and described in the Stipulation (and in the Notice) should be granted; and (iii) whether Class Counsel's motion for attorneys' fees in an amount not to exceed 25% of the Settlement Fund and payment of expenses in an amount not to exceed $1,000,000 (which amount may include a request for reimbursement of the reasonable costs and expenses incurred by Class Representative directly related to its representation of the Class) should be approved. Any updates regarding the Settlement Hearing, including any changes to the date or time of the hearing or updates regarding in-person or remote appearances at the hearing, will be posted to the website www.BectonSecuritiesSettlement.com.

**If you are a member of the Class, your rights will be affected by the pending Action and the Settlement, and you may be entitled to share in the Settlement Fund**. This notice provides only a summary of the information contained in the detailed Notice. You may obtain a copy of the Notice, along with the Claim Form, on the website for the Settlement, www.BectonSecuritiesSettlement.com. You may also obtain a copy of the Notice and Claim Form by contacting the Claims Administrator by mail at *Becton, Dickinson and Company Securities Litigation*, c/o JND Legal Administration, P.O. Box 91443, Seattle, WA 98111; by calling toll free 1-888-995-0312; or by sending an email to info@BectonSecuritiesSettlement.com. Copies of the Notice and Claim Form can also be found on Class Counsel's website www.ktmc.com.

If you are a Class Member, in order to be eligible to receive a payment from the proposed Settlement, you must submit a Claim Form ***postmarked (if mailed), or online via www.BectonSecuritiesSettlement.com, no later than _____ __, 2024***, in accordance with the instructions set forth in the Claim Form. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the Settlement, but you will nevertheless be bound by any releases, judgments, or orders entered by the Court in the Action.

If you are a member of the Class and wish to exclude yourself from the Class, you must submit a request for exclusion such that it is ***received no later than _____ __, 2024***, in accordance with the instructions set forth in the Notice. If you properly exclude yourself from the Class, you will not be bound by any releases, judgments, or orders entered by the Court in the Action and you will not receive any benefits from the Settlement. Excluding yourself from the Class is the only option that may allow you to be part of any other current or future lawsuit against Defendants or any of the other released parties concerning the claims being resolved by the Settlement.

Any objections to the proposed Settlement, the proposed Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses must be filed with the Court and delivered to Class Counsel and Defendants' Counsel such that they are ***received no later than _____ __, 2024*** in accordance with the instructions set forth in the Notice.

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, DEFENDANTS, OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** All questions about this notice, the Settlement, or your eligibility to participate in the Settlement should be directed to Class Counsel or the Claims Administrator.

Requests for the Notice and Claim Form should be made to the Claims Administrator:

<div align="center">

*Becton, Dickinson and Company Securities Litigation*
c/o JND Legal Administration
P.O. Box 91443
Seattle, WA 98111
1-888-995-0312

info@BectonSecuritiesSettlement.com
www.BectonSecuritiesSettlement.com

</div>

All other inquiries should be made to Class Counsel:

Kessler Topaz Meltzer & Check, LLP
Sharan Nirmul, Esq.
Joshua D'Ancona, Esq.
280 King of Prussia Road
Radnor, PA 19087
1-610-667-7706

info@ktmc.com

DATED: _____ __, 2024   BY ORDER OF THE COURT
United States District Court
District of New Jersey

# EXHIBIT A-4

**_Becton, Dickinson and Company Securities Litigation_**
**c/o JND Legal Administration**
**P.O. Box 91443**
**Seattle, WA 98111**

**Toll-Free Number: 1-888-995-0312**
**Email: info@BectonSecuritiesSettlement.com**
**Website: www.BectonSecuritiesSettlement.com**

## PROOF OF CLAIM AND RELEASE FORM

To be eligible to receive a share of the Net Settlement Fund from the proposed Settlement of the action captioned _Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al._, Case No. 2:20-cv-02155-SRC-CLW (D.N.J.) ("Action"), you must complete and sign this Proof of Claim and Release Form ("Claim Form") and mail it by first-class mail to the above address, or submit it online at www.BectonSecuritiesSettlement.com, **postmarked (or received) no later than _____, 2024**.

**You will bear all risks of delay or non-delivery of your Claim Form.** Failure to submit your Claim Form by the date specified will subject your Claim to rejection and may preclude you from being eligible to recover any money in connection with the proposed Settlement.

**Do not mail or deliver your Claim Form to the Court, the Parties to the Action, or their counsel. Submit your Claim Form only to the Claims Administrator at the address set forth above, or online at www.BectonSecuritiesSettlement.com.**

| TABLE OF CONTENTS | PAGE # |
|---|---|
| **PART I – GENERAL INSTRUCTIONS** | — |
| **PART II – CLAIMANT IDENTIFICATION** | — |
| **PART III – SCHEDULE OF TRANSACTIONS IN BECTON, DICKINSON AND COMPANY ("BD") COMMON STOCK (NYSE TICKER SYMBOL: BDX / CUSIP: 075887109)** | — |
| **PART IV – SCHEDULE OF TRANSACTIONS IN BD CALL OPTIONS** | — |
| **PART V – SCHEDULE OF TRANSACTIONS IN BD PUT OPTIONS** | — |
| **PART VI - RELEASE OF CLAIMS AND SIGNATURE** | — |

## PART I – GENERAL INSTRUCTIONS

1.      It is important that you completely read and understand the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Hearing; and (III) Motion for Attorneys' Fees and Litigation Expenses ("Notice"), including the proposed Plan of Allocation set forth in the Notice ("Plan of Allocation"). The Notice describes the proposed Settlement, how Class Members are affected by the Settlement, and the manner in which the Net Settlement Fund will be distributed if the Settlement and Plan of Allocation are approved by the Court. The Notice also contains the definitions of many of the defined terms (which are indicated by initial capital letters) used in this Claim Form. By signing and submitting this Claim Form, you will be certifying that you have read and that you understand the Notice, including the terms of the Releases described therein and provided for herein.

2.      This Claim Form is directed to the Court-certified Class: **all persons and entities who, from November 5, 2019 to February 5, 2020, inclusive ("Class Period"), purchased or otherwise acquired Becton, Dickinson and Company ("BD") common stock or call options, or sold BD put options, and were damaged thereby**. Certain persons and entities are excluded from the Class by definition as set forth in ¶ 25 of the Notice. If you are a member of the Class and you do not timely request exclusion from the Class in accordance with the instructions provided in the Notice, you will be bound by the terms of any order of dismissal or judgment entered in the Action, including the Releases provided for herein, WHETHER OR NOT YOU SUBMIT A CLAIM FORM.

3.      By submitting this Claim Form, you are making a request to share in the proceeds of the Settlement described in the Notice. IF YOU ARE NOT A CLASS MEMBER (*see* definition of "Class" contained in ¶ 25 of the Notice), OR IF YOU SUBMIT A REQUEST FOR EXCLUSION FROM THE CLASS, DO NOT SUBMIT A CLAIM FORM AS **YOU MAY NOT, DIRECTLY OR INDIRECTLY, PARTICIPATE IN THE SETTLEMENT.** THUS, IF YOU ARE EXCLUDED FROM THE CLASS, ANY CLAIM FORM THAT YOU SUBMIT, OR THAT MAY BE SUBMITTED ON YOUR BEHALF, WILL NOT BE ACCEPTED.

4.      **Submission of this Claim Form does not guarantee that you will share in the proceeds of the Settlement. The distribution of the Net Settlement Fund will be governed by the Plan of Allocation set forth in the Notice, if it is approved by the Court, or by such other plan of allocation as the Court approves.**

5.      Use the Schedules of Transactions in Parts III to V of this Claim Form to supply all required details of your transaction(s) (including free transfers and deliveries) in and holdings of the eligible BD Securities. On these Schedules, please provide all of the requested information with respect to your holdings, purchases, acquisitions, and sales of BD common stock, call options, and put options, whether such transactions resulted in a profit or a loss. If you need more space or additional schedules, please attach separate sheets giving all of the required information

in substantially the same form. Sign and print your name and Social Security or Taxpayer Identification number on each additional sheet. **Failure to report all transaction and holding information during the requested time periods may result in the rejection of your claim.**

6.     <u>**Please Note**</u>: Only BD common stock and BD call options purchased/acquired, and BD put options sold (written) during the Class Period (i.e., from November 5, 2019 to February 5, 2020, inclusive) are eligible under the Settlement. However, because the PSLRA provides for a "90-day Look Back Period" (described in the Plan of Allocation set forth in the Notice), you must provide documentation related to your purchases, acquisitions and sales of BD common stock during the period from February 6, 2020 through May 5, 2020 (i.e., the 90-day Look Back Period) in order for the Claims Administrator to calculate your Recognized Loss Amount under the Plan of Allocation and process your Claim. **Failure to report all transaction and holding information during the requested time periods may result in the rejection of your Claim.**

7.     You are required to submit genuine and sufficient documentation for all of your transactions in and holdings of the eligible BD Securities set forth in the Schedules of Transactions in Parts III to V of this Claim Form. Documentation may consist of copies of brokerage confirmation slips or brokerage account statements, or an authorized statement from your broker containing the transactional and holding information found in a brokerage confirmation slip or account statement. The Parties and the Claims Administrator do not independently have information about your investments in BD common stock/options. IF SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN COPIES OF THE DOCUMENTS OR EQUIVALENT DOCUMENTS FROM YOUR BROKER. FAILURE TO SUPPLY THIS DOCUMENTATION MAY RESULT IN THE REJECTION OF YOUR CLAIM. DO NOT SEND ORIGINAL DOCUMENTS. **Please keep a copy of all documents that you send to the Claims Administrator. Also, do not highlight any portion of the Claim Form or any supporting documents.**

8.     BD call options and BD put options are identified by strike price and expiration date.

9.     **Please Note**: As a result of a spinoff event effective on April 1, 2022, Becton share prices were adjusted by a factor 1025/1000. When completing the below Schedules of Transactions, please make sure your transactions reflect the pricing details when they occurred (i.e., on the trade date) and not the adjusted pricing as a result of the April 1, 2022 spinoff.

10.     **One Claim Form should be submitted for each separate legal entity or separately managed account.** Separate Claim Forms should be submitted for each separate legal entity (e.g., a Claim from joint owners should not include separate transactions of just one of the joint owners, and an individual should not combine his or her IRA transactions with transactions made solely in the individual's name). Generally, a single Claim Form should be submitted on behalf of one legal entity including all holdings and transactions made by that entity on one Claim Form. However, if a single person or legal entity had multiple accounts that were separately

managed, separate Claims may be submitted for each such account. The Claims Administrator reserves the right to request information on all the holdings and transactions in BD common stock and call and put options on BD common stock made on behalf of a single beneficial owner.

11.    All joint beneficial owners each must sign this Claim Form and their names must appear as "Claimants" in Part II of this Claim Form. The complete name(s) of the beneficial owner(s) must be entered. If you purchased or otherwise acquired BD common stock and/or call options on BD common stock, or sold put options on BD common stock, during the Class Period and held the shares/options in your name, you are the beneficial owner as well as the record owner. If you purchased or otherwise acquired BD common stock and/or call options on BD common stock, or sold put options on BD common stock, during the Class Period and the shares/options were registered in the name of a third party, such as a nominee or brokerage firm, you are the beneficial owner of these shares/options, but the third party is the record owner. The beneficial owner, not the record owner, must sign this Claim Form.

12.    Agents, executors, administrators, guardians, and trustees must complete and sign the Claim Form on behalf of persons represented by them, and they must:

        (a)    expressly state the capacity in which they are acting;

        (b)    identify the name, account number, last four digits of the Social Security Number (or Taxpayer Identification Number), address, and telephone number of the beneficial owner of (or other person or entity on whose behalf they are acting with respect to) the BD common stock/options; and

        (c)    furnish herewith evidence of their authority to bind to the Claim Form the person or entity on whose behalf they are acting. (Authority to complete and sign a Claim Form cannot be established by stockbrokers demonstrating only that they have discretionary authority to trade securities in another person's accounts.)

13.    By submitting a signed Claim Form, you will be swearing to the truth of the statements contained therein and the genuineness of the documents attached thereto, subject to penalties of perjury under the laws of the United States of America. The making of false statements, or the submission of forged or fraudulent documentation, will result in the rejection of your claim and may subject you to civil liability or criminal prosecution.

14.    If the Court approves the Settlement, payments to eligible Authorized Claimants pursuant to the Plan of Allocation (or such other plan of allocation as the Court approves) will be made after any appeals are resolved, and after the completion of all claims processing. The claims process will take substantial time to complete fully and fairly. Please be patient.

15.    **PLEASE NOTE**: As set forth in the Plan of Allocation, each Authorized Claimant

shall receive their *pro rata* share of the Net Settlement Fund. If the prorated payment to any Authorized Claimant calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to that Authorized Claimant.

16. If you have questions concerning the Claim Form, or need additional copies of the Claim Form or a copy of the Notice, you may contact the Claims Administrator, JND Legal Administration, at the above address, by email at info@BectonSecuritiesSettlement.com, or by toll-free phone at 1-888-995-0312, or you can visit the website maintained by the Claims Administrator, www.BectonSecuritiesSettlement.com, where copies of the Claim Form and Notice are available for downloading.

17. **NOTICE REGARDING ELECTRONIC FILES**: Certain claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files. To obtain the ***mandatory*** electronic filing requirements and file layout, you may visit the website www.BectonSecuritiesSettlement.com, or you may email the Claims Administrator's electronic filing department at BECSecurities@JNDLA.com. **Any file that is not in accordance with the required electronic filing format will be subject to rejection.** No electronic files will be considered to have been properly submitted unless the Claims Administrator issues an email to you to that effect. **Do not assume that your file has been received until you receive this email. If you do not receive such an email within 10 days of your submission, you should contact the Claims Administrator's electronic filing department at BECSecurities@JNDLA.com to inquire about your file and confirm it was received.**

<u>IMPORTANT PLEASE NOTE</u>:

**YOUR CLAIM IS NOT DEEMED SUBMITTED UNTIL YOU RECEIVE AN ACKNOWLEDGEMENT POSTCARD. THE CLAIMS ADMINISTRATOR WILL ACKNOWLEDGE RECEIPT OF YOUR CLAIM BY MAIL WITHIN 60 DAYS. IF YOU DO NOT RECEIVE AN ACKNOWLEDGEMENT POSTCARD WITHIN 60 DAYS, CALL THE CLAIMS ADMINISTRATOR TOLL FREE AT 1-888-995-0312.**

## PART II – CLAIMANT IDENTIFICATION

**Please complete this PART II in its entirety. The Claims Administrator will use this information for all communications regarding this Claim Form. If this information changes, you MUST notify the Claims Administrator in writing at the address above.**

Beneficial Owner's First Name          Beneficial Owner's Last Name

Co-Beneficial Owner's First Name          Co-Beneficial Owner's Last Name

Entity Name (if Beneficial Owner is not an individual)

Representative or Custodian Name (if different from Beneficial Owner(s) listed above)

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City                                        State      Zip Code

Country

Last four digits of Social Security Number or Taxpayer Identification Number

Telephone Number (home)                    Telephone Number (work)

Email address (Email address is not required, but if you provide it, you authorize the Claims Administrator to use it in providing you with information relevant to this claim.)

Account Number (where securities were traded)[1]

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Claimant Account Type (check appropriate box)

    Individual (includes joint owner accounts)      Pension Plan           Trust
    Corporation                                  Estate
    IRA/401K                                       Other _____ (please specify)

---

[1]      If the account number is unknown, you may leave blank. If filing for more than one account for the same legal entity you may write "multiple." Please see ¶ 10 of the General Instructions above for more information on when to file separate Claim Forms for multiple accounts.

# PART III – SCHEDULE OF TRANSACTIONS IN BD COMMON STOCK

Complete this Part III if and only if you purchased or otherwise acquired BD common stock during the period from November 5, 2019 to February 5, 2020, inclusive. Please be sure to include proper documentation with your Claim Form as described in detail in Part I – General Instructions, ¶ 7, above. Do not include information in this section regarding securities other than BD common stock (NYSE ticker symbol: BDX / CUSIP: 075887109).

| 1. HOLDINGS AS OF NOVEMBER 5, 2019 – State the total number of shares of BD common stock held as of the opening of trading on November 5, 2019. (Must be documented.) If none, write "zero" or "0." _____ | Confirm Proof of Holding Position Enclosed ○ |
| --- | --- |

**2. PURCHASES/ACQUISITIONS FROM NOVEMBER 5, 2019 TO FEBRUARY 5, 2020, INCLUSIVE** – Separately list each and every purchase/acquisition (including free receipts) of BD common stock from after the opening of trading on November 5, 2019 through and including the close of trading on February 5, 2020. (Must be documented.)

| Date of Purchase/ Acquisition (List Chronologically) (Month/Day/Year) | Number of Shares Purchased/ Acquired | Purchase/ Acquisition Price Per Share[2] | Total Purchase/ Acquisition Price (excluding taxes, commissions, and fees) | Confirm Proof of Purchases/ Acquisitions Enclosed |
| --- | --- | --- | --- | --- |
| /    / | | $ | $ | ○ |
| /    / | | $ | $ | ○ |
| /    / | | $ | $ | ○ |
| /    / | | $ | $ | ○ |
| /    / | | $ | $ | ○ |

---

[2]    **Please Note**: As a result of a spinoff event effective on April 1, 2022, Becton share prices were adjusted by a factor 1025/1000. When completing this Schedule, please make sure your transactions reflect the pricing details when they occurred (i.e., on the trade date) and not the adjusted pricing as a result of the April 1, 2022 spinoff.

**3. PURCHASES/ACQUISITIONS FROM FEBRUARY 6, 2020 TO MAY 5, 2020, INCLUSIVE** – State the total number of shares of BD common stock purchased/acquired (including free receipts) from February 6, 2020 through and including the close of trading on May 5, 2020. (Must be documented.) If none, write "zero" or "0."[3] _____

| **4. SALES FROM NOVEMBER 5, 2019 TO MAY 5, 2020, INCLUSIVE** – Separately list each and every sale/disposition (including free deliveries) of BD common stock from after the opening of trading on November 5, 2019 through and including the close of trading on May 5, 2020. (Must be documented.) | | | | **IF NONE, CHECK HERE** ○ |
|---|---|---|---|---|
| Date of Sale (List Chronologically) (Month/Day/Year) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (not deducting taxes, commissions, and fees) | Confirm Proof of Sales Enclosed |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |
| / / | | $ | $ | ○ |

| **5. HOLDINGS AS OF May 5, 2020** – State the total number of shares of BD common stock held as of the close of trading on May 5, 2020. (Must be documented.) If none, write "zero" or "0." _____ | Confirm Proof of Holding Position Enclosed ○ |
|---|---|

| ☐ | **IF YOU REQUIRE ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX. IF YOU DO NOT CHECK THIS BOX, THESE ADDITIONAL PAGES WILL <u>NOT</u> BE REVIEWED.** |
|---|---|

---

[3] **Please note**: Information requested with respect to your purchases/acquisitions of BD common stock from February 6, 2020 through and including the close of trading on May 5, 2020 is needed in order to perform the necessary calculations for your Claim; purchases/acquisitions during this period, however, are not eligible transactions and will not be used for purposes of calculating Recognized Loss Amounts pursuant to the Plan of Allocation.

## PART IV – SCHEDULE OF TRANSACTIONS IN BD CALL OPTIONS

Complete this Part IV if and only if you purchased or otherwise acquired BD call options during the period from November 5, 2019 through February 5, 2020, inclusive. Please be sure to include proper documentation with your Claim Form as described in detail in Part I – General Instructions, ¶ 7, above. Do not include information in this section regarding securities other than BD call options.

| 1. **HOLDINGS AS OF NOVEMBER 5, 2019** – Separately list all positions in BD call option contracts in which you had an open interest as of the opening of trading on November 5, 2019. (Must be documented.) If none, write "zero" or "0." _____ | | Confirm Proof of Holding Position Enclosed ○ |
|---|---|---|
| Strike Price of Call Option Contract | Expiration Date of Call Option Contract (Month/Day/Year) | Number of Call Option Contracts in Which You Had an Open Interest (including any short holdings) |
| $ | /    / | |
| $ | /    / | |
| $ | /    / | |
| $ | /    / | |
| $ | /    / | |

**2. PURCHASES/ACQUISITIONS FROM NOVEMBER 5, 2019 TO FEBRUARY 5, 2020, INCLUSIVE** – Separately list each and every purchase/acquisition (including free receipts) of BD call option contracts from after the opening of trading on November 5, 2019 through and including the close of trading on February 5, 2020. (Must be documented.)

| Date of Purchase/ Acquisition (List Chronologically) (Month/Day/Year) | Strike Price of Call Option Contact | Expiration Date of Call Option Contract (Month/Day /Year) | Number of Call Option Contracts Purchased/ Acquired | Purchase/ Acquisition Price Per Call Option Contract | Total Purchase/ Acquisition Price (excluding taxes, commissions, and fees) | Inert an "E" if Exercised Insert an "A" if Assigned Insert an "X" if Expired | Exercise Date (Month/ Day/ Year) |
|---|---|---|---|---|---|---|---|
| /    / | $ | /    / | | $ | $ | | /    / |
| /    / | $ | /    / | | $ | $ | | /    / |

| | | | | | | |
|---|---|---|---|---|---|---|
| / / | $ | / / | | $ | $ | | / / |
| / / | $ | / / | | $ | $ | | / / |
| / / | $ | / / | | $ | $ | | / / |

## 3. SALES FROM NOVEMBER 5, 2019 TO FEBRUARY 5, 2020, INCLUSIVE

**3. SALES FROM NOVEMBER 5, 2019 TO FEBRUARY 5, 2020, INCLUSIVE** – Separately list each and every sale/disposition (including free deliveries) of BD call options from after the opening of trading on November 5, 2019 through and including the close of trading on February 5, 2020. (Must be documented.)

**IF NONE, CHECK HERE** ○

| Date of Sale (List Chronologically) (Month/Day/Year) | Strike Price of Call Option Contact | Expiration Date of Call Option Contract (Month/Day/Year) | Number of Call Option Contracts Sold | Sale Price Per Call Option Contract | Total Sale Price (excluding taxes, commissions, and fees) | Inert an "E" if Exercised Insert an "A" if Assigned Insert an "X" if Expired | Exercise Date (Month/Day/Year) |
|---|---|---|---|---|---|---|---|
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |

## 4. HOLDINGS AS OF FEBRUARY 5, 2020

**4. HOLDINGS AS OF FEBRUARY 5, 2020 –** Separately list all positions in BD call options in which you had an open interest as of the close of trading on February 5, 2020. (Must be documented.) If none, write "zero" or "0."

_____

Confirm Proof of Holding Position Enclosed ○

| Strike Price of Call Option Contract | Expiration Date of Call Option Contract (Month/Day/Year) | Number of Call Option Contracts in Which You Had an Open Interest |
|---|---|---|
| $ | / / | |
| $ | / / | |
| $ | / / | |
| $ | / / | |

| $ | / / | |
|---|---|---|

| ☐ | **IF YOU REQUIRE ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX. IF YOU DO NOT CHECK THIS BOX, THESE ADDITIONAL PAGES WILL <u>NOT</u> BE REVIEWED.** |
|---|---|

## PART V – SCHEDULE OF TRANSACTIONS IN BD PUT OPTIONS

Complete this Part V if and only if you sold (wrote) BD put options during the period from November 5, 2019 to February 5, 2020, inclusive. Please be sure to include proper documentation with your Claim Form as described in detail in Part I – General Instructions, ¶ 7, above. Do not include information in this section regarding securities other than BD put options.

| **1. HOLDINGS AS OF NOVEMBER 5, 2019** – Separately list all positions in BD put option contracts in which you had an open interest as of the opening of trading on November 5, 2019. (Must be documented.) If none, write "zero" or "0." _____ | | Confirm Proof of Holding Position Enclosed ○ |
|---|---|---|
| Strike Price of Put Option Contract | Expiration Date of Put Option Contract (Month/Day/Year) | Number of Put Option Contracts in Which You Had an Open Interest (including any short holdings) |
| $ | /    / | |
| $ | /    / | |
| $ | /    / | |
| $ | /    / | |
| $ | /    / | |

**2. SALES (WRITING) FROM NOVEMBER 5, 2019 TO FEBRUARY 5, 2020, INCLUSIVE** – Separately list each and every sale (writing) (including free deliveries) of BD put options from after the opening of trading on November 5, 2019 through and including the close of trading on February 5, 2020. (Must be documented.)

| Date of Sale (Writing) (List Chronologically) (Month/Day/Year) | Strike Price of Put Option Contact | Expiration Date of Put Option Contract (Month/Day/Year) | Number of Put Option Contracts Sold (Written) | Sale Price Per Put Option Contract | Total Sale Price (excluding taxes, commissions, and fees) | Insert an "A" if Assigned Insert an "E" if Exercised Insert an "X" if Expired | Assignment Date (Month/Day/Year) |
|---|---|---|---|---|---|---|---|
| /    / | $ | /    / | | $ | $ | | /    / |
| /    / | $ | /    / | | $ | $ | | /    / |
| /    / | $ | /    / | | $ | $ | | /    / |

| / / | $ | / / | | $ | $ | | / / |
|---|---|---|---|---|---|---|---|
| / / | $ | / / | | $ | $ | | / / |

## 3. PURCHASES/ACQUISITIONS FROM NOVEMBER 5, 2019 TO FEBRUARY 5, 2020, INCLUSIVE – Separately list each and every purchase/acquisition (including free receipts) of BD put option contracts from after the opening of trading on November 5, 2019 through and including the close of trading on February 5, 2020. (Must be documented.)

**IF NONE, CHECK HERE** ○

| Date of Purchase/ Acquisition (List Chronologically) (Month/Day/Year) | Strike Price of Put Option Contact | Expiration Date of Put Option Contract (Month/ Day/Year) | Number of Put Option Contracts Purchased/ Acquired | Purchase/ Acquisition Price Per Put Option Contract | Total Purchase/ Acquisition Price (excluding taxes, commissions, and fees) | Insert an "A" if Assigned Insert an "E" if Exercised Insert an "X" if Expired | Assignment Date (Month/ Day/ Year) |
|---|---|---|---|---|---|---|---|
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |
| / / | $ | / / | | $ | $ | | |

## 4. HOLDINGS AS OF FEBRUARY 5, 2020 – Separately list all positions in BD put option contracts in which you had an open interest as of the close of trading on February 5, 2020. (Must be documented.) If none, write "zero" or "0." _____

Confirm Proof of Holding Position Enclosed ○

| Strike Price of Put Option Contract | Expiration Date of Put Option Contract (Month/Day/Year) | Number of Put Option Contracts in Which You Had an Open Interest |
|---|---|---|
| $ | / / | |
| $ | / / | |
| $ | / / | |
| $ | / / | |
| $ | / / | |



☐ **IF YOU REQUIRE ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX. IF YOU DO NOT CHECK THIS BOX, THESE ADDITIONAL PAGES WILL <u>NOT</u> BE REVIEWED.**

## PART VI - RELEASE OF CLAIMS AND SIGNATURE

**YOU MUST ALSO READ THE RELEASE AND CERTIFICATION BELOW AND SIGN ON PAGE __ OF THIS CLAIM FORM.**

I (we) hereby acknowledge that, pursuant to the terms set forth in the Stipulation and Agreement of Settlement dated December 19, 2023, without further action by anyone, upon the Effective Date of the Settlement, I (we), on behalf of myself (ourselves) and my (our) heirs, executors, administrators, predecessors, successors, assigns, representatives, attorneys, and agents, and anyone claiming through or on behalf of me (us), in their capacities as such, shall be deemed to have, and by operation of law and of the Judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Plaintiff's Claim against Defendants and the other Defendants' Releasees, and shall forever be barred and enjoined from prosecuting any or all of the Released Plaintiff's Claims directly or indirectly against any of the Defendants' Releasees.

## CERTIFICATION

By signing and submitting this Claim Form, the Claimant(s) or the person(s) who represent(s) the Claimant(s) agree(s) to the release above and certifies (certify) as follows:

1.      that I (we) have read and understand the contents of the Notice and this Claim Form, including the Releases provided for in the Settlement and the terms of the Plan of Allocation;

2.      that the Claimant(s) is a (are) member(s) of the Class, as defined in the Notice, and is (are) not excluded by definition from the Class as set forth in the Notice;

3.      that the Claimant(s) did **not** submit a request for exclusion from the Class;

4.      that I (we) own(ed) the BD common stock/options identified in the Claim Form and have not assigned the claim against Defendants or any of the other Defendants' Releasees to another, or that, in signing and submitting this Claim Form, I (we) have the authority to act on behalf of the owner(s) thereof;

5.      that the Claimant(s) has (have) not submitted any other claim covering the same purchases/acquisitions/sales of BD common stock/options and knows (know) of no other person having done so on the Claimant's (Claimants') behalf;

6.      that the Claimant(s) submit(s) to the jurisdiction of the Court with respect to Claimant's (Claimants') claim and for purposes of enforcing the Releases set forth herein;

7.      that I (we) have included information about all my (our) transactions in BD common stock/options during the Class Period;

8.      that I (we) agree to furnish such additional information with respect to this Claim Form as Class Counsel, the Claims Administrator, or the Court may require;

9.      that the Claimant(s) waive(s) the right to trial by jury, to the extent it exists, agree(s) to the determination by the Court of the validity or amount of this Claim, and waives any right of appeal or review with respect to such determination;

10.      that I (we) acknowledge that the Claimant(s) will be bound by and subject to the terms of any judgment(s) that may be entered in the Action; and

11.      that the Claimant(s) is (are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code because (a) the Claimant(s) is (are) exempt from backup withholding or (b) the Claimant(s) has (have) not been notified by the IRS that they are subject to backup withholding as a result of a failure to report all interest or dividends or (c) the IRS has notified the Claimant(s) that they are no longer subject to backup withholding. **If the IRS has notified the Claimant(s) that they are subject to backup withholding, please strike out the language in the preceding sentence indicating that the Claim is not subject to backup withholding in the certification above.**

UNDER THE PENALTIES OF PERJURY, I (WE) CERTIFY THAT ALL OF THE INFORMATION PROVIDED BY ME (US) ON THIS CLAIM FORM IS TRUE, CORRECT, AND COMPLETE, AND THAT THE DOCUMENTS SUBMITTED HEREWITH ARE TRUE AND CORRECT COPIES OF WHAT THEY PURPORT TO BE.

_____
Signature of Claimant                                                                                    Date

_____
Print Claimant name

_____
Signature of joint Claimant, if any                                                             Date

_____
Print joint Claimant name

***If the Claimant is other than an individual, or is not the person completing this form, the following also must be provided:***

_____
Signature of person signing on behalf of Claimant                                                    Date

_____
Print name of person signing on behalf of Claimant

_____
Capacity of person signing on behalf of Claimant, if other than an individual, *e.g.*, executor, president, trustee, custodian, etc. (Must provide evidence of authority to act on behalf of Claimant – *see* ¶ 12 on page __ of this Claim Form.)

## <u>REMINDER CHECKLIST</u>

1. Sign the above release and certification. If this Claim Form is being made on behalf of joint Claimants, then both must sign.

2. Attach only **copies** of acceptable supporting documentation as these documents will not be returned to you.

3. Do not highlight any portion of the Claim Form or any supporting documents.

4. Keep copies of the completed Claim Form and any supporting documentation for your own records.

5. The Claims Administrator will acknowledge receipt of your Claim Form by mail, within 60 days. Your Claim is not deemed submitted until you receive an acknowledgement postcard. **If you do not receive an acknowledgement postcard within 60 days, please call the Claims Administrator toll-free at 1-888-995-0312.**

6. If your address changes in the future, you must send the Claims Administrator written notification of your new address. If you change your name, inform the Claims Administrator.

7. If you have any questions or concerns regarding your Claim, please contact the Claims Administrator at the address below, by email at info@BectonSecuritiesSettlement.com, or by toll-free phone at 1-888-995-0312 or you may visit www.BectonSecuritiesSettlement.com. DO NOT call the Court, Defendants, or Defendants' Counsel with questions regarding your Claim.

THIS CLAIM FORM MUST BE MAILED TO THE CLAIMS ADMINISTRATOR BY FIRST-CLASS MAIL, OR SUBMITTED ONLINE AT WWW.BECTONSECURITIESSETTLEMENT.COM, **POSTMARKED (OR RECEIVED) NO LATER THAN _____ \_\_, 2024.** IF MAILED, THE CLAIM FORM SHOULD BE ADDRESSED AS FOLLOWS:

*Becton, Dickinson and Company Securities Litigation*
**c/o JND Legal Administration**
**P.O. Box 91443**
**Seattle, WA 98111**

If mailed, a Claim Form received by the Claims Administrator shall be deemed to have been submitted when posted, if a postmark date on or before _____ \_\_, 2024 is indicated on the envelope and it is mailed First Class, and addressed in accordance with the above instructions. In all other cases, a Claim Form shall be deemed to have been submitted when actually received by the Claims Administrator.

You should be aware that it will take a significant amount of time to fully process all of the Claim Forms. Please be patient and notify the Claims Administrator of any change of address.

# EXHIBIT B

# UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| INDUSTRIENS PENSIONSFORSIKRING A/S, Individually and On Behalf of All Others Similarly Situated,<br><br>        Plaintiff,<br><br>    v.<br><br>BECTON, DICKINSON AND COMPANY and THOMAS E. POLEN,<br><br>        Defendants. | Case No. 2:20-cv-02155-SRC-CLW<br><br>Hon. Stanley R. Chesler<br>District Court Judge<br><br>Hon. Cathy L. Waldor<br>Magistrate Judge |

## [PROPOSED] JUDGMENT APPROVING CLASS ACTION SETTLEMENT

WHEREAS, a securities class action is pending in this Court entitled *Industriens Pensionsforsikring A/S v. Becton, Dickinson and Company, et al.*, Case No. 2:20-cv-02155-SRC-CLW ("Action");

WHEREAS, by Opinion and Order dated August 3, 2023, this Court certified the Action to proceed as a class action on behalf of a class of all persons and entities who, from November 5, 2019 to February 5, 2020, inclusive, purchased or otherwise acquired Becton, Dickinson and Company ("BD") common stock or call options, or sold BD put options, and were damaged thereby;[1]

---

[1]     Excluded from the Class are: (i) Defendants; (ii) present or former executive officers of BD or any of BD's subsidiaries or affiliates, members of BD's Board of Directors, and members of the immediate families of each of the foregoing (as defined in 17 C.F.R. § 229.404, Instructions (1)(a)(iii) and (1)(b)(ii)); (iii) any of the

WHEREAS, (a) Court-appointed Lead Plaintiff and Class Representative Industriens Pensionsforsikring AS ("Class Representative"), on behalf of itself and the Court-certified Class; and (b) defendants BD and Thomas E. Polen (together, "Defendants") have entered into a Stipulation and Agreement of Settlement dated December 19, 2023 ("Stipulation"), that provides for a complete dismissal with prejudice of the claims asserted against Defendants in the Action on the terms and conditions set forth in the Stipulation, subject to the approval of this Court ("Settlement");

WHEREAS, unless otherwise defined in this Judgment, the capitalized terms herein shall have the same meanings as they have in the Stipulation;

WHEREAS, by Order dated _____ __, 202_ ("Preliminary Approval Order"), this Court: (a) found, pursuant to Rule 23(e)(1)(B) of the Federal Rules of Civil Procedure, that it would likely be able to approve the Settlement as fair, reasonable, and adequate under Rule 23(e)(2); (b) ordered that notice of the Action and proposed Settlement be provided to potential Class Members; (c) provided Class Members with the opportunity either to exclude themselves from the Class or to

---

foregoing individuals' and entities' legal representatives, heirs, successors, or assigns; and (iv) any entity in which any Defendant has a controlling interest. Also excluded from the Class are any persons and entities who or which submitted a request for exclusion from the Class that was accepted by the Court [as listed on Exhibit 1 hereto].

object to the Settlement; and (d) scheduled a hearing regarding final approval of the Settlement;

WHEREAS, due and adequate notice has been given to the Class;

WHEREAS, the Court conducted a hearing on _____ __, 2024 ("Settlement Hearing") to consider, among other things, (a) whether the terms and conditions of the Settlement are fair, reasonable, and adequate to the Class, and should therefore be approved; and (b) whether a judgment should be entered dismissing the Action with prejudice as against the Defendants; and

WHEREAS, the Court having reviewed and considered the Stipulation, all papers filed and proceedings held herein in connection with the Settlement, all oral and written comments received regarding the Settlement, and the record in the Action, and good cause appearing therefor;

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:

1.  **Jurisdiction** – The Court has jurisdiction over the subject matter of the Action, and all matters relating to the Settlement, as well as personal jurisdiction over all of the Parties and each of the Class Members.

2.  **Incorporation of Settlement Documents** – This Judgment incorporates and makes a part hereof:  (a) the Stipulation filed with the Court on December 21, 2023; and (b) the Postcard Notice, Notice, and Summary Notice, all of which were filed with the Court on _____ __, 2024.

3. **Notice** – The Court finds that the dissemination and posting of the Postcard Notice and Notice and the publication of the Summary Notice: (a) were implemented in accordance with the Preliminary Approval Order; (b) constituted the best notice practicable under the circumstances; (c) constituted notice that was reasonably calculated, under the circumstances, to apprise Class Members of (i) the pendency of the Action; (ii) the effect of the proposed Settlement (including the Releases to be provided thereunder); (iii) Class Counsel's motion for attorneys' fees and Litigation Expenses; (iv) their right to object to any aspect of the Settlement, the Plan of Allocation, and/or Class Counsel's motion for attorneys' fees and Litigation Expenses; (v) their right to exclude themselves from the Class; and (vi) their right to appear at the Settlement Hearing; (d) constituted due, adequate, and sufficient notice to all persons and entities entitled to receive notice of the proposed Settlement; and (e) satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, the United States Constitution (including the Due Process Clause), the Private Securities Litigation Reform Act of 1995, 15 U.S.C. § 78u-4, as amended, and all other applicable law and rules.

4. **CAFA Notice** - The Court finds that the notice requirements set forth in the Class Action Fairness Act of 2005, 28 U.S.C. § 1715, to the extent applicable to the Action, have been satisfied. Defendants timely mailed notice of the Settlement pursuant to 28 U.S.C. § 1715(b), including notices to the Attorney General of the

United States of America, and the Attorneys General of all States in which Class Members reside. The notice contained the documents and information required by 28 U.S.C. § 1715(b)(1)-(8).

5.　　**[<u>Objections</u>** - The Court has considered each of the objections to the Settlement submitted pursuant to Rule 23(e)(5) of the Federal Rules of Civil Procedure. The Court finds and concludes that each of the objections is without merit, and each is hereby overruled.]

6.　　**<u>Final Settlement Approval and Dismissal of Claims</u>** – Pursuant to, and in accordance with, Rule 23(e)(2) of the Federal Rules of Civil Procedure, this Court hereby fully and finally approves the Settlement set forth in the Stipulation in all respects (including, without limitation: the Settlement Amount; the Releases provided for therein; and the dismissal with prejudice of the claims asserted against Defendants in the Action), and finds that the Settlement is, in all respects, fair, reasonable, adequate, and in the best interests of the Class. Specifically, the Court finds that: (a) Class Representative and Class Counsel have adequately represented the Class; (b) the Settlement was negotiated by the Parties at arm's length; (c) the relief provided for the Class under the Settlement is adequate taking into account the costs, risks, and delay of trial and appeal; the proposed means of distributing the Settlement Fund to the Class; and the proposed attorneys' fee award; and (d) the Settlement treats members of the Class equitably relative to each other. The Parties

are directed to implement, perform, and consummate the Settlement in accordance with the terms and provisions contained in the Stipulation.

7.      The Action and all of the claims asserted against Defendants in the Action by Class Representative and the other Class Members are hereby dismissed in their entirety with prejudice. The Parties shall bear their own costs and expenses, except as otherwise expressly provided in the Stipulation.

8.      **<u>Binding Effect</u>** – The terms of the Stipulation and of this Judgment shall be forever binding on Defendants, Class Representative, and all other Class Members (regardless of whether or not any individual Class Member submits a Claim or seeks or obtains a distribution from the Net Settlement Fund), as well as their respective successors and assigns. [The persons and entities listed on Exhibit 1 hereto are excluded from the Class pursuant to request and are not bound by the terms of the Stipulation or this Judgment.]

9.      **<u>Releases</u>** – The Releases set forth in paragraphs 4 and 5 of the Stipulation, together with the definitions contained in paragraph 1 of the Stipulation relating thereto, are expressly incorporated herein in all respects. The Releases are effective as of the Effective Date. Accordingly, this Court orders that:

(a)     Without further action by anyone, and subject to paragraph 10 below, upon the Effective Date of the Settlement, Class Representative and each of the other Class Members, whether or not the Class Member executes and delivers a

Claim or shares in the Net Settlement Fund, on behalf of themselves, and their respective heirs, executors, administrators, predecessors, successors, assigns, representatives, attorneys, and agents, and anyone claiming through or on behalf of any of them, in their capacities as such, shall be deemed to have, and by operation of law and of this Judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Plaintiff's Claim against Defendants and the other Defendants' Releasees, and shall forever be barred and enjoined from prosecuting, commencing, or instituting any or all of the Released Plaintiff's Claims directly or indirectly against any of the Defendants' Releasees. [This release shall not apply to any person or entity listed on Exhibit 1.]

(b)     Without further action by anyone, and subject to paragraph 10 below, upon the Effective Date of the Settlement, Defendants, on behalf of themselves, and their respective heirs, executors, administrators, predecessors, successors, assigns, representatives, attorneys, and agents, in their capacities as such, shall be deemed to have, and by operation of law and of this Judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, and discharged each and every Released Defendants' Claim against Class Representative and the other Plaintiff's Releasees, and shall forever be barred and enjoined from prosecuting any or all of the Released Defendants' Claims directly or

indirectly against any of the Plaintiff's Releasees. [This release shall not apply to any person or entity listed on Exhibit 1.]

(c)     Pursuant to the PSLRA, upon entry of this Judgment, all claims by any individual or entity for contribution or indemnity arising out of the Action, however such claims are denominated, shall be barred against the Releasees.

10.     Notwithstanding paragraphs 9(a) – (c) above, nothing in this Judgment shall bar any action by any of the Parties to enforce or effectuate the terms of the Stipulation or this Judgment.

11.     **<u>Rule 11 Findings</u>** – The Court finds and concludes that the Parties and their respective counsel have complied in all respects with the requirements of Rule 11 of the Federal Rules of Civil Procedure in connection with the institution, prosecution, defense, and settlement of the Action.

12.     **<u>No Admissions</u>** – Neither this Judgment, the Term Sheet, the Stipulation (whether or not consummated), including the exhibits thereto and the Plan of Allocation contained therein (or any other plan of allocation that may be approved by the Court), the Parties' mediation and subsequent Settlement, the communications and/or discussions leading to the execution of the Term Sheet and the Stipulation, nor any proceedings taken pursuant to or in connection with the Term Sheet, the Stipulation, and/or approval of the Settlement (including any arguments proffered in connection therewith):

(a)     shall be evidence of, or construed as, or deemed to be evidence of any presumption, concession, or admission by any of the Defendants' Releasees in any arbitration proceeding or other civil, criminal, or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of the Stipulation;

(b)     shall be evidence of, or construed as, or deemed to be evidence of any presumption, concession, or admission by any of the Plaintiff's Releasees that any of their claims are without merit, that any of the Defendants' Releasees had meritorious defenses, or that damages recoverable under the Complaint would not have exceeded the Settlement Amount, or with respect to any liability, negligence, fault, or wrongdoing of any kind, or in any way referred to for any other reason as against any of the Plaintiff's Releasees, in any arbitration proceeding or other civil, criminal, or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of the Stipulation; or

(c)     shall be construed against any of the Releasees as an admission, concession, or presumption that the consideration to be given under the Settlement represents the amount which could be or would have been recovered after trial; *provided, however*, that the Parties and the Releasees and their respective counsel may refer to this Judgment and the Stipulation to effectuate the protections from liability granted hereunder and thereunder, or may refer to or file the Stipulation

and/or this Judgment in any action that may be brought against them in order to support a defense, claim, or counterclaim based on principles of res judicata, collateral estoppel, release, good faith settlement, judgment bar or reduction or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim or otherwise to enforce the terms of the Settlement.

13.     **Settlement Fund** – The Court finds that Defendants have satisfied their financial obligations under the Stipulation by paying or causing to be paid $85,000,000.00 to the Settlement Fund.

14.     **Retention of Jurisdiction** – Without affecting the finality of this Judgment in any way, this Court retains continuing and exclusive jurisdiction over: (a) the Parties for purposes of the administration, interpretation, implementation, and enforcement of the Settlement; (b) the disposition of the Settlement Fund; (c) any motion for attorneys' fees and/or Litigation Expenses by Class Counsel in the Action that will be paid from the Settlement Fund; (d) any motion to approve the Plan of Allocation; (e) any motion to approve the Class Distribution Order; and (f) the Class Members for all matters relating to the Action.

15.     Separate orders shall be entered regarding approval of a plan of allocation and the motion of Class Counsel for attorneys' fees and Litigation Expenses. Neither such orders, nor any appeal or challenge affecting the approval of the Plan of Allocation and/or Class Counsel's motion for attorneys' fees and

Litigation Expenses, shall in any way affect or delay the finality of this Judgment and shall not affect or delay the Effective Date of the Settlement.

16. **Modification of the Agreement of Settlement** – Without further approval from the Court, Class Representative and Defendants are hereby authorized to agree to and adopt such amendments or modifications of the Stipulation or any exhibits attached thereto to effectuate the Settlement that: (a) are not materially inconsistent with this Judgment; and (b) do not materially limit the rights of Class Members in connection with the Settlement. Without further order of the Court, Class Representative and Defendants may agree to reasonable extensions of time to carry out any provisions of the Settlement.

17. **Termination of Settlement** – If the Settlement is terminated as provided in the Stipulation or the Effective Date of the Settlement otherwise fails to occur, this Judgment shall be vacated and rendered null and void, and shall be of no further force and effect, except as otherwise provided by the Stipulation, and this Judgment shall be without prejudice to the rights of Class Representative, the other Class Members, and Defendants, and Class Representative and Defendants shall revert to their respective positions in the Action as of immediately prior to the execution of the Term Sheet on November 13, 2023, as provided in the Stipulation.

18. **<u>Entry of Final Judgment</u>** – There is no just reason to delay the entry of this Judgment as a final judgment in this Action. Accordingly, the Clerk of the Court is expressly directed to immediately enter this final judgment in this Action.

SO ORDERED this _____ day of _____, 2024.


_____
The Honorable Cathy L. Waldor
United States Magistrate Judge

**Exhibit 1**

[List of Persons and Entities Excluded from
the Class Pursuant to Request]